**THIS OBJECTION SEEKS TO MODIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' ELEVENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR THE EXHIBIT(S) AND SCHEDULE(S) ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT GRUPO AEROMÉXICO'S COUNSEL, DAVIS POLK & WARDWELL LLP, AT aeromexicoclaims@dpw.com, RICHARD J. STEINBERG (richard.steinberg@davispolk.com or +1-212-450-4362), OR ERIK P. JERRARD (+1-212-450-4769).**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

**NOTICE OF HEARING ON DEBTORS' ELEVENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (FOREIGN CURRENCY AND WRONG DEBTOR CLAIMS)**

    **PLEASE TAKE NOTICE** that, on July 8, 2021, Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed their *Eleventh Omnibus Claims Objection to Proofs of Claim (Foreign Currency and Wrong Debtor Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

    The Objection is annexed hereto as **Exhibit A**. The Objection requests that the Bankruptcy

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Court modify one or more of your Claims[2] listed on <u>Schedule 1</u> or <u>Schedule 2</u> to <u>Exhibit 1</u> of the Objection annexed hereto on the grounds that such Claims have been (i) denominated in a currency other than United States dollars or Mexican pesos and/or (ii) filed against the wrong Debtor.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Omnibus Claims Hearing Procedures**"), annexed hereto as **<u>Exhibit B</u>**, apply and govern the Objection to your Proof(s) of Claim. The Omnibus Claims Hearing Procedures provide for certain mandatory actions by a claimant within certain time periods. Therefore, please review the Omnibus Claims Hearing Procedures carefully. Failure to comply with the Omnibus Claims Hearing Procedures may result in the modification of a Proof of Claim without further notice to a claimant.

If you do NOT oppose the modification of your Claim(s) listed on <u>Schedule 1</u> or <u>Schedule 2</u> to <u>Exhibit 1</u> of the Objection, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the modification of your Claim(s) listed on <u>Schedule 1</u> or <u>Schedule 2</u> to <u>Exhibit 1</u> of the Objection, then you MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a written response to the Objection (a "**Response**") so that it is received on or before **August 9, 2021, at 4:00 p.m.** (prevailing Eastern Time) (the "**Response Deadline**").

Your Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be modified for the reasons set forth in the Objection, including, but not limited to, the specific

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in the Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely filed, served, and received only if prior to the Response Deadline, the Response is (a) filed electronically with the Bankruptcy Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Bankruptcy Court's General Order M-399 (available on the Bankruptcy Court's website at http://www.nysb.uscourts.gov), by registered users of the Bankruptcy Court's electronic case filing system, (b) sent to the chambers of the Honorable Judge Shelley C. Chapman, United States Bankruptcy Court, One Bowling Green, New York, New York 10004; and (c) served (via email or otherwise) so as to be actually received on or before the Response Deadline upon (i) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Timothy Graulich (timothy.graulich@davispolk.com), Stephen D. Piraino (stephen.piraino@davispolk.com), Erik P. Jerrard (erik.jerrard@davispolk.com), and Richard J. Steinberg (richard.steinberg@davispolk.com)), counsel to the Debtors; and (iii) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Brett H. Miller (bmiller@willkie.com), Todd M. Goren (tgoren@willkie.com), Craig Damast (cdamast@willkie.com), and Debra M. Sinclair

(dsinclair@willkie.com)), counsel to the Official Committee of Unsecured Creditors appointed in these cases.

Except as otherwise permitted under the Omnibus Claims Hearing Procedures, a hearing (the "**Hearing**") will be held on **August 12, 2021, at 10:00 a.m.** (prevailing Eastern Time), to consider the Objection.  The Hearing will be held in the United States Bankruptcy Court for the Southern District of New York.  If you file a written Response to the Objection, you should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim(s).  If the Debtors do continue the Hearing with respect to your Claim(s), then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to your Claim(s), then the Hearing on the Objection will be conducted on the above date.

The Debtors have the right to further object to your Claim(s) listed on Schedule 1 or Schedule 2 to Exhibit 1 of the Proposed Order (or to any other Claims you may have filed) at a later date on grounds not asserted in the Objection.  You will receive a separate notice of any such objections.

Responding parties shall attend the Hearing telephonically so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.  You may participate in the Hearing telephonically by making arrangements through CourtSolutions, LLC (www.court-solutions.com).  Instructions to register for CourtSolutions, LLC are attached to General Order M-543.[3]

If you wish to view the complete Objection, you can do so for free at https://dm.epiq11.com/aeromexico.  **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

*[Remainder of Page Intentionally Left Blank]*

---

[3]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

Dated:    July 8, 2021
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Timothy Graulich*
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)

*Counsel to the Debtors*
*and Debtors in Possession*

## Exhibit A

**Objection**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | **Case No. 20-11563 (SCC)** |
| Debtors.[1] | **(Jointly Administered)** |

## DEBTORS' ELEVENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (FOREIGN CURRENCY AND WRONG DEBTOR CLAIMS)

> * * *
> **TO THE CLAIMANTS LISTED ON SCHEDULE 1 AND SCHEDULE 2 ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION (AS DEFINED HEREIN) AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON SCHEDULE 1 AND SCHEDULE 2 TO THE PROPOSED ORDER. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 AND SCHEDULE 2 TO THE PROPOSED ORDER.**
> * * *

Grupo Aeroméxico S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors

and debtors in possession in these proceedings (collectively, the "**Debtors**") hereby file this *Debtors'*

*Eleventh Omnibus Claims Objection to Proofs of Claim (Foreign Currency and Wrong Debtor*

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

*Claims)* (the "**Objection**"), pursuant to the *Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Claims Objection Procedures Order**").  This Objection is supported by the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Eleventh Omnibus Claims Objection to Proofs of Claim (Foreign Currency and Wrong Debtor Claims)* (the "**Sánchez Declaration**"), attached hereto as **Exhibit 2** and incorporated herein by reference.  In further support of the Objection, the Debtors respectfully state as follows:

### Relief Requested

1.      By this Objection, and pursuant to sections 105 and 502 of title 11 of the United States Code (the "**Bankruptcy Code**") and rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Claims Objections Procedures Order,  the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit 1** (the "**Proposed Order**" and, if entered, the "**Order**"), modifying each of the claims identified (i) on Schedule 1 to the Proposed Order (the "**Foreign Currency Claims**") and (ii) on Schedule 2 to the Proposed Order (the "**Wrong Debtor Claims**"), as set forth therein.[2]

### Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Objection to the extent that it is

---

[2]      The schedules attached to the Proposed Order are incorporated herein by reference.

later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

3.      The legal predicates for the relief requested herein are sections 105 and 502 of the Bankruptcy Code, and Bankruptcy Rule 3007.

4.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

**A.      General Background**

5.      On June 30, 2020 (the "**Petition Date**"), the Debtors each commenced in this Court a voluntary case (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

6.      The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

7.      On July 13, 2020, the United States Trustee formed an Official Committee of Unsecured Creditors (the "**Creditors' Committee**") in the Chapter 11 Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

8.      The Court entered a (i) *Final Order Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs, (II) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 205] (the "**Customer Programs Order**"); (ii) *Final Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on July 29, 2020 [ECF No. 206] (the "**Taxes Order**"); (iii) *Final*

3

*Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Employees and Retirees to Proceed With Outstanding Workers' Compensation Claims And (III) Financial Institutions to Honor and Process Related Checks and Transfers* on July 30, 2020 [ECF No. 216] (the "**Wages Order**"); and (iv) *Final Order Authorizing (I) Payment of Certain Prepetition Claims of Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on August 20, 2020 [ECF No. 309] (the "**Critical Vendors Order**" and together with the Customer Programs Order, Taxes Order, and Wages Order, the "**First Day Orders**").

9.    Detailed information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases, is set forth in the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20], filed with the Court on the Petition Date.

**B.    Claims Resolution Process in the Chapter 11 Cases**

10.    On July 2, 2020, the Court entered an *Order Authorizing Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [ECF No. 47], thereby appointing Epiq Corporate Restructuring, LLC ("**Epiq**") as the Debtors' claims and noticing agent in these Chapter 11 Cases.

11.    On August 25, 2020, the Debtors filed Grupo Aeroméxico's schedules of assets and liabilities and its statement of financial affairs [ECF Nos. 326–33], along with the schedules and statements of the remaining Debtors (collectively, the "**Chapter 11 Schedules**" and "**Statements**," respectively).[3]   On December 17, 2020, the Debtors filed amendments to certain of Grupo

---

[3]    The Chapter 11 Schedules and Statements of each Debtor were filed on their respective individual docket. *See*

Aeroméxico's Chapter 11 Schedules [ECF Nos. 737–40], along with amendments to certain Chapter 11 Schedules of the other Debtors.[4] On January 15, 2021, Grupo Aeroméxico filed additional amendments to certain Chapter 11 Schedules [ECF Nos. 808–10].

12.    On November 18, 2020, the Court entered an *Order (I) Establishing Deadline for Filing Proofs of Claim and Procedures Relating Thereto and (II) Approving the Form and Manner of Notice Thereof* [ECF No. 648] (the "**Bar Date Order**") establishing January 15, 2021 at 5:00 p.m. (prevailing Pacific Time) as the General Bar Date (as defined in the Bar Date Order) (the "**Bar Date**").

13.    On December 11, 2020, Epiq duly served the *Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 15, 2021* (the "**Bar Date Notice**"). *See* Bowdler Aff., ECF No. 778. Between December 14, 2020 and December 16, 2020, the Debtors caused the Bar Date Notice to be published in the *New York Times International Edition*, the *New York Times*, and the *Wall Street Journal*. *See* Noblesala Aff., ECF No. 759; Noblesala Aff., ECF No. 760; Bell Aff., ECF No. 761.

14.    In the ordinary course of business, the Debtors maintain books and records (the "**Book and Records**") that reflect, among other things, the Debtors' liabilities and the amounts thereof owed to their creditors.

15.    The Debtors' claims register (the "**Claims Register**"), prepared and maintained by Epiq, reflects that approximately 6,053 proofs of claim (collectively, the "**Proofs of Claim**") have been filed in the Chapter 11 Cases asserting claims against the Debtors (each a "**Claim**," and

---

*In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 6–7; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 6–7; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 6–7.

[4]    These amendments were filed on each Debtor's respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 10–11; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 10–11; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 10–11.

collectively, the "**Claims**").  The Debtors and their advisors are comprehensively reviewing and reconciling all Claims, including both the Claims listed on the Schedules (the "**Scheduled Claims**") and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in the Chapter 11 Cases.  The Debtors and their advisors are also comparing the Claims asserted in the Proofs of Claims with the Debtors' Books and Records to determine the validity of the asserted Claims.

16.      This reconciliation process includes identifying particular categories of Claims that the Debtors believe should be reduced, reclassified, disallowed, or expunged.  To avoid a possible double recovery or otherwise improper recovery by claimants, the Debtors will continue to file omnibus objections to such categories of Claims if and where warranted.  This Objection is one such omnibus objection.

17.      On February 17, 2021, the Court entered the Claims Objection Procedures Order.  On March 16, 2021, the Debtors filed their *First Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 985], *Second Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 986], and *Third Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 987].  On April 16, 2021, the Debtors filed their *Fourth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 1074] and *Fifth Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 1075].  The Court subsequently entered orders granting each of these objections [ECF Nos. 1086–87, 1102, 1207–08].  On June 3, 2021, the Debtors filed their *Sixth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims and Incorrectly Classified Claims)* [ECF No. 1265] and *Seventh Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* [ECF No. 1266].

18.      The Debtors submit that this Objection, and the notice provided to claimants in

connection hereto, are consistent with the Claims Objection Procedures Order, the Bankruptcy Code, and the Bankruptcy Rules.

## **Basis for Relief**

19.     Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and (b) the claim is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

20.     When asserting a claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant.  *See In re Lehman Bros. Holdings, Inc.*, 602 B.R. 564, 574 (Bankr. S.D.N.Y. 2019); *In re Int'l Match Corp.*, 69 F.2d 73, 76 (2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can be seen to exist).  Where the claimant alleges sufficient facts to support its claim, its claim is afforded *prima facie* validity.  *See In re Lehman Bros.*, 602 B.R. at 574.  A party wishing to dispute such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity.  *See In re Dreier LLP*, 544 B.R. 760, 766 (Bankr. S.D.N.Y. 2016), *aff'd*, No. 08-15051 (SMB), 2016 WL 3920358 (S.D.N.Y. July 15, 2016), *aff'd*, 683 F. App'x 78 (2d Cir. 2017) (quoting *Creamer v. Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, No. 12 CIV. 6074 (RJS), 2013 WL 5549643, at *3 (S.D.N.Y. Sept. 26, 2013) (in turn quoting *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992))).  In practice, the objecting party must produce evidence that would refute at least one of the allegations essential to the claim's legal sufficiency.  *See In re Dreier*, 544 B.R. at 766.  Once the objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence.  *See id*.

21.     A court should not deem a claim to be allowable if it is "unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11. U.S.C. § 502(b)(1).

A debtor may file an omnibus claims objection if all the claims being objected to fall under one of several listed categories as described in the Bankruptcy Rules and the Claims Objection Procedures Order. *See* Fed. R. Bankr. P. 3007(d); Claims Obj. Proc. Order, ¶ 2(a), ECF No. 904 (providing additional bases under which the Debtors may file omnibus claim objections).

### Objection

**A.** **Foreign Currency Claims**

22.    The Debtors object to the Foreign Currency Claims and request that each such Claim be converted to United States dollars as set forth on Schedule 1 to the Proposed Order, as such Claims were asserted in a currency other than United States dollars or Mexican pesos.

23.    The Claims Objection Procedures Order authorizes the Debtors to file omnibus claims objections to Claims filed in a currency other than United States dollars or Mexican Pesos. Claims Obj. Proc. Order, ¶ 2(a)(iv). Nonetheless, through this Objection, the Debtors are *not* seeking to disallow the Foreign Currency Claims. Rather, the Debtors seek to convert such Claims to United States dollars by first converting such Claims to Mexican pesos, and then converting each such Claim from Mexican pesos to United States dollars, with each conversion based on the applicable conversion rate in place on the Petition Date from Banco de Mexico (Central Bank), as provided for in the Bar Date Order. *See* Bar Date Order, ¶ 8(c), n.4 ("Where a claim has been denominated in Mexican Pesos on a Proof of Claim, the Debtors will convert such claim to one calculated in legal tender of the United States based upon the conversion rate in place as of the Petition Date from Banco de Mexico (Central Bank).").

24.    Accordingly, the Debtors respectfully request that the Court modify the amount of each of the Foreign Currency Claims to reflect a Claim in United States dollars as set forth on Schedule 1 to the Proposed Order, in the corresponding row labeled "Modified Claim."

B.    **Wrong Debtor Claims**

25.    The Debtors object to the Wrong Debtor Claims listed on Schedule 2 to the Proposed Order, as they were each filed against the incorrect Debtor according to the Debtors' Books and Records, and request that each Wrong Debtor Claim be modified as Claims against the proper Debtor(s).

26.    A court should not deem a claim to be allowable if it is "unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). Moreover, the Claims Objection Procedures Order authorizes the Debtors to file omnibus claims objections to claims "filed against…the wrong Debtor." Claims Obj. Proc. Order, ¶ 2(a)(iii).

27.    After analyzing each of the Wrong Debtor Claims, and reviewing the Books and Records, the Debtors have determined that the Wrong Debtor Claims have each been filed against the incorrect Debtor. In order to preserve the integrity and accuracy of the Claims Register, and to avoid claimants from improperly receiving recoveries on a claim against the incorrect Debtor, the Debtors seek to modify the Wrong Debtor Claims by reassigning the Claim from the Debtor against which such claim was originally filed to the Debtor(s) identified in the "Modified Claim" row applicable thereto on Schedule 2 to the Proposed Order.[5]

---

[5]    Certain of the Wrong Debtor Claims were also initially asserted in a currency other than United States dollars. By this Objection, and as set forth in Schedule 2 to the Proposed Order, the Debtors also seek to convert such Claims to United State dollars using the methodology described in the previous section.

## Separate Contested Matters

28.    Each of the Claims and the Objection with respect thereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by this Court with respect to a request for modification herein shall be deemed a separate order with respect to each Claim.

## Response to Omnibus Objections

29.    To contest this Objection, a claimant must file and serve a written response to this Objection (a "**Response**") so that it is received no later than the deadline set forth in the accompanying notice (the "**Response Deadline**").  All Responses shall be filed electronically with the Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Court's General Order M-399 (available on the Court's website at http://www.nysb.uscourts.gov), by registered users of the Court's electronic case filing system, and served (via email or otherwise) so as to be actually received on or before the Response Deadline upon:

> Davis Polk & Wardwell LLP
> 450 Lexington Avenue
> New York, New York 10017
> Attn:   Timothy Graulich (timothy.graulich@davispolk.com)
>            Stephen D. Piraino (stephen.piraino@davispolk.com)
>            Erik P. Jerrard (erik.jerrard@davispolk.com)
>            Richard J. Steinberg (richard.steinberg@davispolk.com)
> *Counsel to the Debtors*
>
> -and-
>
> Willkie Farr & Gallagher LLP
> 787 Seventh Avenue
> New York, New York 10019
> Attn:   Brett H. Miller (bmiller@willkie.com)
>            Todd M. Goren (tgoren@willkie.com)
>            Craig Damast (cdamast@willkie.com)
>            Debra M. Sinclair (dsinclair@willkie.com)
> *Counsel to the Creditors' Committee*.

30.     Every Response to this Objection must contain, at a minimum, the following information:

    a.    A caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed;

    b.    The name of the claimant and a description of the basis for the amount of the Claim;

    c.    A concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which will be relied on in opposing the Objection;

    d.    All documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which will be relied on in opposing the Objection; and

    e.    The address(es) to which the Debtors must return any reply to the Response, if different from that presented in the Proof of Claim; and

    f.    The name, address, and telephone number of the person (which may be the claimant or their legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on the claimant's behalf.

31.     If a claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order modifying their Claim(s), without further notice or a hearing.

### **Reservation of Rights**

32.     The Debtors expressly reserve the right to amend, modify, or supplement this Objection, including, without limitation, to modify the currency associated with each Claim set forth on the schedule(s) attached to the Proposed Order.  The Debtors further reserve their right to object to each of the Foreign Currency Claims and Wrong Debtor Claims on any other grounds that the Debtors discover or elect to pursue.  The Debtors reserve their right to assert substantive and/or one or more additional non-substantive objections to the Claims at a later time.

33.     Notwithstanding anything contained in this Objection, or the exhibits or schedules attached hereto, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (i) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the claimants subject to this Objection, (ii) enforce the Debtors' rights of setoff against the claimants relating to such avoidance actions, or (iii) seek disallowance pursuant to section 502(d) of the Bankruptcy Code of Claims of the claimants that are subject to such avoidance actions.

### Notice

34.     Notice of this Objection will be given to (i) the United States Trustee for the Southern District of New York; (ii) each of the parties listed on Schedule 1 and Schedule 2 to the Proposed Order; (iii) each of the parties listed in paragraph 2(h) of the Claims Objection Procedures Order; and (iv) all parties requesting notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, under the circumstances, no other or further notice is required.

### No Prior Request

35.     The Debtors have not previously sought the relief requested herein from the Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request entry of the Proposed Order,

substantially in the form attached hereto as **Exhibit 1**, granting the relief requested herein, and such

other and further relief as the Court deems just and proper.


Dated:    July 8, 2021
          New York, New York


                                        DAVIS POLK & WARDWELL LLP

                                        By:    */s/ Timothy Graulich*

                                        450 Lexington Avenue
                                        New York, New York 10017
                                        Telephone: (212) 450-4000
                                        Facsimile:  (212) 701-5800
                                        Marshall S. Huebner
                                        Timothy Graulich
                                        James I. McClammy
                                        Stephen D. Piraino (admitted *pro hac vice*)


                                        *Counsel to the Debtors*
                                        *and Debtors in Possession*

## **Exhibit 1 to Objection**

### **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

## ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (FOREIGN CURRENCY AND WRONG DEBTOR CLAIMS)

Upon the objection (the "**Objection**")[2] of the above-captioned Debtors, pursuant to sections 105 and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking to modify the Claims identified on **Schedule 1** and **Schedule 2** attached hereto; and upon the Sánchez Declaration, attached to the Objection as Exhibit 2; and the Court having jurisdiction to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having authority to hear the matters raised in the Objection pursuant to 28 U.S.C. § 157; and venue being proper before this Court pursuant to 28 U.S.C. § § 1408 and 1409; and consideration of the Objection and the relief requested therein being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Objection; and the Court having the opportunity

---

[1]     The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

[2]     Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

to hold a hearing on the Objection; and the Court having determined that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and the Court having

found that the relief granted herein being in the best interests of the Debtors, their creditors, and all

other parties in interest; and upon all of the proceedings had before the Court; and after due

deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.       The Objection is hereby granted as set forth herein.

2.       The Foreign Currency Claims identified on **Schedule 1** annexed hereto are hereby

modified such that each such Claim is now denominated in United States dollars, as described in the

row labeled "Modified Claim" on **Schedule 1**.

3.       The Wrong Debtor Claims identified on **Schedule 2** annexed hereto are hereby

modified as described therein such that each Wrong Debtor Claim is hereby reassigned from the

Debtor against which such claim was originally filed to the Debtor(s) identified in the "Modified

Claim" row applicable thereto.  All Wrong Debtor Claims listed on **Schedule 2** which were not

asserted in United States dollars are hereby modified to be Claims asserted in United States dollars,

as reflected in the applicable "Modified Claim" row on **Schedule 2**.

4.       This Order shall be deemed a separate Order with respect to each Foreign Currency

Claim identified on **Schedule 1**, and to each Wrong Debtor Claim identified on **Schedule 2**, each

annexed hereto.  Any stay of this Order pending appeal by any claimants whose Claims are subject

to this Order shall only apply to the contested matter that involves such claimant and shall not act to

stay the applicability and/or finality of this Order with respect to the other contested matters listed in

the Objection or this Order.

5.       The Debtors, Epiq Corporate Restructuring, LLC, and the Clerk of this Court are

authorized to take, or refrain from taking, any action necessary or appropriate to implement the terms

of, and the relief granted in, this Order without seeking further order of the Court.

6.       Notwithstanding any Bankruptcy Rule, the Local Bankruptcy Rules for the Southern

District of New York, or otherwise, the terms and conditions of this Order shall be immediately

effective and enforceable upon its entry.

7.       This Court shall retain jurisdiction to hear and determine all matters arising from,

arising under, or related to the Chapter 11 Cases, to the fullest extent permitted by law, including,

without limitation, to enforce this Order.


Dated:       _____, 2021
             New York, New York



                                               _____
                                               THE HONORABLE SHELLEY C. CHAPMAN
                                               UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1 to Proposed Order**

### **Foreign Currency Claims**

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Foreign Currency Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 10342 | No | Aerovías de México, S.A. de C.V. | AFL LINIENFLUGEINKAUFS GMBH | 0.00 | 0.00 | 0.00 | 9,427.10 | 9,427.10 EUR | Yes |
| | Date Filed: | 12/10/2020 | | | BOPPSTRAßE 10 BERLIN 10967 | | | | | | |
| | Modified Claim | 10342 | | | GERMANY | 0.00 | 0.00 | 0.00 | 10,566.84 | 10,566.84 USD | Yes |
| 2 | | 14217 | No | Aerovías de México, S.A. de C.V. | AHN, SEOKHYUN | 0.00 | 0.00 | 0.00 | 733,460.40 | 733,460.40 KRW | No |
| | Date Filed: | 1/14/2021 | | | A-301, 60 HAAN-RO GWANGMYEONG-SI 14322 | | | | | | |
| | Modified Claim | 14217 | | | REPUBLIC OF KOREA | 0.00 | 0.00 | 0.00 | 610.61 | 610.61 USD | No |
| 3 | | 20368 | No | Aerovías de México, S.A. de C.V. | BERTAGNOLI, SILVIA | 0.00 | 0.00 | 0.00 | 1,086.12 | 1,086.12 BRL | Yes |
| | Date Filed: | 1/14/2021 | | | RUA MANUEL DA NOBREGA 471 APTO 12 SAO PAULO SP 04001-083 | | | | | | |
| | Modified Claim | 20368 | | | BRAZIL | 0.00 | 0.00 | 0.00 | 200.73 | 200.73 USD | Yes |
| 4 | | 20308 | No | Aerovías de México, S.A. de C.V. | BESTOURS SA | 0.00 | 0.00 | 0.00 | 964.95 | 964.95 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | CONSELL DE CENT, 334, BAJOS BARCELONA 08009 | | | | | | |
| | Modified Claim | 20308 | | | SPAIN | 0.00 | 0.00 | 0.00 | 1,081.61 | 1,081.61 USD | Yes |
| 5 | | 20369 | No | Aerovías de México, S.A. de C.V. | BURGO, ENRIQUE VIÑALS | 0.00 | 0.00 | 0.00 | 1,658.98 | 1,658.98 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | TRINITAT FALGUERA 19 MOLLET DEL VALLÉS 08100 | | | | | | |
| | Modified Claim | 20369 | | | SPAIN | 0.00 | 0.00 | 0.00 | 1,859.55 | 1,859.55 USD | Yes |
| 6 | | 10323 | No | Aerovías de México, S.A. de C.V. | CAPORICCI, CLAUDIO | 0.00 | 0.00 | 0.00 | 379.66 | 379.66 CAD | No |
| | Date Filed: | 12/9/2020 | | | 247 RUE SAINT-AUGUSTIN MONTREAL QC H4N 2N7 | | | | | | |
| | Modified Claim | 10323 | | | CANADA | 0.00 | 0.00 | 0.00 | 275.71 | 275.71 USD | No |
| 7 | | 14470 | No | Aerovías de México, S.A. de C.V. | FLYTOUR AGENCIA DE VIAGENS E TURISMO | 0.00 | 0.00 | 0.00 | 699,479.09 | 699,479.09 BRL | No |
| | Date Filed: | 1/15/2021 | | | AVENIDA JURUA 641 BARUERI, SP 06455010 | | | | | | |
| | Modified Claim | 14470 | | | BRAZIL | 0.00 | 0.00 | 0.00 | 129,273.95 | 129,273.95 USD | No |

11th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Foreign Currency Claims**

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | | 14464 | No | Aerovías de México, S.A. de C.V. | FLYTOUR BUSSINESS TRAVEL VIAGENS E AVENIDA JURUA 641 ALPHAVILLE-BARUERI SP 06455010 BRAZIL | 0.00 | 0.00 | 0.00 | 483,488.25 | 483,488.25 BRL | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14464 | | | | 0.00 | 0.00 | 0.00 | 89,355.69 | 89,355.69 USD | No |
| 9 | | 20266 | No | Aerovías de México, S.A. de C.V. | GONZALEZ MORENO, LEIDI VIVIANA CR 92 162 40 CASA 127 SUBA SALITRE BOGOTA 111161 COLOMBIA | 0.00 | 0.00 | 0.00 | 240.86 | 240.86 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 20266 | | | | 0.00 | 0.00 | 0.00 | 269.98 | 269.98 USD | No |
| 10 | | 14031 | No | Aerovías de México, S.A. de C.V. | HIGH LIGHT SAO PAULO VIAGENS E TURISMO AV. FRANCISCO MATARAZZO 55 11 3868-2330 55 11 998559417 SAO PAULO SP 05001-200 BRAZIL | 0.00 | 0.00 | 0.00 | 34,777.35 | 34,777.35 BRL | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14031 | | | | 0.00 | 0.00 | 0.00 | 6,427.36 | 6,427.36 USD | No |
| 11 | | 14029 | No | Aerovías de México, S.A. de C.V. | HIGH LIGHT VIAGENS E TURISMO 55 21 3231-0450 RIO DE JANEIRO RJ 20031-003 BRAZIL | 0.00 | 0.00 | 0.00 | 68,629.29 | 68,629.29 BRL | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14029 | | | | 0.00 | 0.00 | 0.00 | 12,683.70 | 12,683.70 USD | No |
| 12 | | 10536 | No | Aerovías de México, S.A. de C.V. | JONGHYEOK, LEE PAJU CHURCH CHEON JEONGGU-RO 163-45 PAJU-SI, GYEONGGI-DO  10866 SOUTH KOREA | 0.00 | 0.00 | 0.00 | 9,906,400.00 | 9,906,400.00 KRW | Yes |
| | Date Filed: | 12/18/2020 | | | | | | | | | |
| | Modified Claim | 10536 | | | | 0.00 | 0.00 | 0.00 | 8,247.11 | 8,247.11 USD | Yes |
| 13 | | 13607 | No | Aerovías de México, S.A. de C.V. | KANG, HYEMIN 208/2501 29 HAEBITRO, GIJANG GUN BUSAN 46048 REPUBLIC OF KOREA | 0.00 | 0.00 | 0.00 | 2,342,086.00 | 2,342,086.00 KRW | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13607 | | | | 0.00 | 0.00 | 0.00 | 1,949.79 | 1,949.79 USD | No |

11th Omnibus Claims Objection

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Foreign Currency Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14 | | 14640 | No | Aerovías de México, S.A. de C.V. | KIM, HYUNJAE DONGAN-GU PYUNGCHON-DAERO 369GIL, 44 SAMHEUNG-VILLA #203 ANYANG, GYEONGGI-DO 13935 SOUTH KOREA | 0.00 | 0.00 | 0.00 | 7,340,000.00 | 7,340,000.00 KRW | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14640 | | | | 0.00 | 0.00 | 0.00 | 6,110.57 | 6,110.57 USD | No |
| 15 | | 10577 | No | Aerovías de México, S.A. de C.V. | KIM, JIHYE 7,SANGMI 1-RO, GOCHON-EUP, 215-904 GIMPO-SI, GYEONGGI-DO  10121 SOUTH KOREA | 0.00 | 0.00 | 0.00 | 1,650,000.00 | 1,650,000.00 KRW | No |
| | Date Filed: | 12/21/2020 | | | | | | | | | |
| | Modified Claim | 10577 | | | | 0.00 | 0.00 | 0.00 | 1,373.63 | 1,373.63 USD | No |
| 16 | | 20537 | No | Aerovías de México, S.A. de C.V. | LEE, BINNA MANSURO 75BEON-GIL, NAMDONG-DONG INCHEON 21521 SOURH KOERA | 0.00 | 0.00 | 0.00 | 443,937.85 | 443,937.85 KRW | No |
| | Date Filed: | 3/31/2021 | | | | | | | | | |
| | Modified Claim | 20537 | | | | 0.00 | 0.00 | 0.00 | 369.58 | 369.58 USD | No |
| 17 | | 20359 | No | Aerovías de México, S.A. de C.V. | MARIN, CARLA DE MARIO RUA VISCONDE DE PIRAJA, 678  - CASA SAO PAULO SP 04277-020 BRAZIL | 0.00 | 0.00 | 0.00 | 672.69 | 672.69 BRL | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20359 | | | | 0.00 | 0.00 | 0.00 | 124.32 | 124.32 USD | Yes |
| 18 | | 20396 | No | Aerovías de México, S.A. de C.V. | MONTES DE OCA MARTIN, SELMA 66 INNISWOOD DR TORONTO ON M1R 1E5 CANADA | 0.00 | 0.00 | 0.00 | 1,370.00 | 1,370.00 CAD | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20396 | | | | 0.00 | 0.00 | 0.00 | 994.89 | 994.89 USD | Yes |
| 19 | | 14835 | No | Aerovías de México, S.A. de C.V. | OH, SAE JUNG 57 DADONG 501 MANSU-GIL INCHEON-SI  21521 SOUTH KOREA | 0.00 | 0.00 | 0.00 | 443,937.85 | 443,937.85 KRW | No |
| | Date Filed: | 3/31/2021 | | | | | | | | | |
| | Modified Claim | 14835 | | | | 0.00 | 0.00 | 0.00 | 369.58 | 369.58 USD | No |
| 20 | | 20348 | No | Aerovías de México, S.A. de C.V. | PALOMINO, MARC AGUSTI CALLE CANIGO 9 BAJOS 2 BADALONA 08912 SPAIN | 0.00 | 0.00 | 0.00 | 1,344.84 | 1,344.84 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20348 | | | | 0.00 | 0.00 | 0.00 | 1,507.43 | 1,507.43 USD | Yes |

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Foreign Currency Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|--|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 21 | | 10401 | No | Aerovías de México, S.A. de C.V. | PETERS, VIKTOR HAMELNER STR. 39 GERMANY BIELEFELD DE 33699 | 0.00 | 0.00 | 0.00 | 2,090.94 | 2,090.94 EUR | No |
| | Date Filed: | 12/11/2020 | | | | | | | | | |
| | Modified Claim | 10401 | | | | 0.00 | 0.00 | 0.00 | 2,343.73 | 2,343.73 USD | No |
| 22 | | 20531 | No | Aerovías de México, S.A. de C.V. | PROANOS, LIZETH ANDREA BARRERA 23 BOULEVARD DE CHÉZY A RENNES RENNES 35000 FRANCE | 0.00 | 0.00 | 0.00 | 897.00 | 897.00 EUR | Yes |
| | Date Filed: | 3/3/2021 | | | | | | | | | |
| | Modified Claim | 20531 | | | | 0.00 | 0.00 | 0.00 | 1,005.45 | 1,005.45 USD | Yes |
| 23 | | 10488 | No | Aerovías de México, S.A. de C.V. | RAHEMTULLA, NEENA 1404 1199 SEYMOUR ST VANCOUVER BC V6B 1K3 CANADA | 0.00 | 0.00 | 0.00 | 1,563.58 | 1,563.58 CAD | No |
| | Date Filed: | 12/15/2020 | | | | | | | | | |
| | Modified Claim | 10488 | | | | 0.00 | 0.00 | 0.00 | 1,135.46 | 1,135.46 USD | No |
| 24 | | 20405 | No | Aerovías de México, S.A. de C.V. | SALMURRI, CARLOS CARRER DEL CANO Nº 3, 1º 2ª BARCELONA 08012 SPAIN | 0.00 | 0.00 | 0.00 | 681.29 | 681.29 EUR | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 20405 | | | | 0.00 | 0.00 | 0.00 | 763.66 | 763.66 USD | Yes |
| 25 | | 20108 | No | Aerovías de México, S.A. de C.V. | SANZ, JAVIER RUIZ BRANDENBURGER STRASSE 12B MUNCHEN 80805 GERMANY | 0.00 | 0.00 | 0.00 | 615.00 | 615.00 EUR | Yes |
| | Date Filed: | 12/14/2020 | | | | | | | | | |
| | Modified Claim | 20108 | | | | 0.00 | 0.00 | 0.00 | 689.35 | 689.35 USD | Yes |
| 26 | | 20383 | No | Aerovías de México, S.A. de C.V. | SENEN, DIANA NAVARRO CALLE JORGE JUAN 96 PISO 5º5 ESC INT MADRID 28009 SPAIN | 0.00 | 0.00 | 0.00 | 879.34 | 879.34 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20383 | | | | 0.00 | 0.00 | 0.00 | 985.65 | 985.65 USD | Yes |
| 27 | | 10437 | No | Aerovías de México, S.A. de C.V. | SPENCE, ALISON 18549 66 AVE NW EDMONTON AB T5T 1M3 CANADA | 0.00 | 0.00 | 0.00 | 923.87 | 923.87 CAD | No |
| | Date Filed: | 12/13/2020 | | | | | | | | | |
| | Modified Claim | 10437 | | | | 0.00 | 0.00 | 0.00 | 670.91 | 670.91 USD | No |

11th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Foreign Currency Claims**

| Ref | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 28 | 10481 | No | Aerovías de México, S.A. de C.V. | TSOULI, DONIA 6 PLACE DE LA LOUVIERE, APT 114 SAINT MAUR DES FOSSES 94100 FRANCE | 0.00 | 0.00 | 0.00 | 1,051.00 | 1,051.00 EUR | No |
| | Date Filed: 12/15/2020 | | | | | | | | | |
| | Modified Claim 10481 | | | | 0.00 | 0.00 | 0.00 | 1,178.07 | 1,178.07 USD | No |
| 29 | 12742 | No | Aerovías de México, S.A. de C.V. | VINCHIATURO, FRANCESCA 101 SAINT MARTINS LANE LONDON WC2N 4AZ UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,514.74 | 1,514.74 EUR | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | |
| | Modified Claim 12742 | | | | 0.00 | 0.00 | 0.00 | 1,697.87 | 1,697.87 USD | Yes |

| | | | | Count: | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Foreign Currency Claim Totals** | | | | **BRL** | **6** | 0.00 | 0.00 | 0.00 | **1,288,132.79** | **1,288,132.79** |
| | | | | **CAD** | **4** | 0.00 | 0.00 | 0.00 | **4,237.11** | **4,237.11** |
| | | | | **EUR** | **12** | 0.00 | 0.00 | 0.00 | **21,366.04** | **21,366.04** |
| | | | | **KRW** | **7** | 0.00 | 0.00 | 0.00 | **22,859,822.10** | **22,859,822.10** |

Page 5

## **Schedule 2 to Proposed Order**

## **Wrong Debtor Claims**

11th Omnibus Claims Objection

# Schedule 2

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 14692 | No | Grupo Aeroméxico, S.A.B. de C.V. | ALVAREZ, DIANA<br>11321 153A ST<br>SURREY BC V3R 8Z4<br>CANADA | 0.00 | 0.00 | 0.00 | 1,170.24 | 1,170.24 CAD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14692 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 849.82 | 849.82 USD | No |
| 2 | | 13442 | No | Grupo Aeroméxico, S.A.B. de C.V. | ANIYA, IVY MIYASATO<br>135 EAST 17TH STREET, UNIT 1206<br>NORTH VANCOUVER BC V7L0C4<br>CANADA | 0.00 | 0.00 | 0.00 | 1,142.00 | 1,142.00 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13442 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 829.31 | 829.31 USD | No |
| 3 | | 12311 | No | Grupo Aeroméxico, S.A.B. de C.V. | AROULANDA, VIRGINIE<br>219 RUE DE BOURGOGNE<br>ORLEANS 45000<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,243.86 | 1,243.86 EUR | No |
| | Date Filed: | 1/9/2021 | | | | | | | | | |
| | Modified Claim | 12311 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,394.24 | 1,394.24 USD | No |
| 4 | | 10744 | No | Grupo Aeroméxico, S.A.B. de C.V. | AUVRAY, LAURENCE<br>9 RUE DE LA SABLIERE<br>SAINT COULOMB, 35350<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,069.59 | 1,069.59 EUR | No |
| | Date Filed: | 12/27/2020 | | | | | | | | | |
| | Modified Claim | 10744 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,198.90 | 1,198.90 USD | No |
| 5 | | 13982 | No | Grupo Aeroméxico, S.A.B. de C.V. | AYAU, SANDRA<br>6820 MONK BLVD<br>MONTREAL QC H4E 3J3<br>CANADA | 0.00 | 0.00 | 0.00 | 1,215.22 | 1,215.22 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13982 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 882.48 | 882.48 USD | No |
| 6 | | 13469 | No | Grupo Aeroméxico, S.A.B. de C.V. | AZIZ, TAMMY<br>1565 ALEXIS NIHON<br>ST-LAURENT QC H4R 2R6<br>CANADA | 0.00 | 0.00 | 0.00 | 634.00 | 634.00 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13469 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 460.41 | 460.41 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | | 14350 | No | Grupo Aeroméxico, S.A.B. de C.V. | BARBU, LAURA C/ BAILEN, 46 BARCELONA 08010 SPAIN | 0.00 | 0.00 | 0.00 | 359.54 | 359.54 EUR | Yes |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |
| | **Modified Claim** | 14350 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 403.01 | 403.01 USD | Yes |
| 8 | | 358 | No | Grupo Aeroméxico, S.A.B. de C.V. | BARIL, ISABELLE 3803-888 CARNARVON ST NEW WESTMINSTER BC V3M 0C6 CANADA | 0.00 | 0.00 | 0.00 | 868.10 | 868.10 CAD | No |
| | **Date Filed:** 1/14/2021 | | | | | | | | | | |
| | **Modified Claim** | 358 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 630.41 | 630.41 USD | No |
| 9 | | 13456 | No | Grupo Aeroméxico, S.A.B. de C.V. | BAULAN, MELVIN 3 ALLÉE DES CHARMILLES BEAUREPAIRE, 85500 FRANCE | 0.00 | 0.00 | 0.00 | 1,012.00 | 1,012.00 EUR | No |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |
| | **Modified Claim** | 13456 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,134.35 | 1,134.35 USD | No |
| 10 | | 14795 | No | Grupo Aeroméxico, S.A.B. de C.V. | BBG VOYAGES CONTOURS 20255970 2 AV MAX GALLO NICE 06300 FRANCE | 0.00 | 0.00 | 0.00 | 1,241.48 | 1,241.48 EUR | No |
| | **Date Filed:** 3/1/2021 | | | | | | | | | | |
| | **Modified Claim** | 14795 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,391.57 | 1,391.57 USD | No |
| 11 | | 10430 | No | Grupo Aeroméxico, S.A.B. de C.V. | BEATON, TONI LEE SHARON 122 KELLINS CRESCENT SASKATOON SK S7N 2X6 CANADA | 0.00 | 0.00 | 0.00 | 620.46 | 620.46 CAD | No |
| | **Date Filed:** 12/13/2020 | | | | | | | | | | |
| | **Modified Claim** | 10430 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 450.57 | 450.57 USD | No |
| 12 | | 10429 | No | Grupo Aeroméxico, S.A.B. de C.V. | BEATON, TONI LEE SHARON 122 KELLINS CRESCENT SASKATOON SK S7N 2X6 CANADA | 0.00 | 0.00 | 0.00 | 659.47 | 659.47 CAD | No |
| | **Date Filed:** 12/13/2020 | | | | | | | | | | |
| | **Modified Claim** | 10429 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 478.90 | 478.90 USD | No |

11th Omnibus Claims Objection

**Schedule 2**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | | 11783 | No | Grupo Aeroméxico, S.A.B. de C.V. | BELIK, YULIYA<br>905 - 1833 CROWE ST<br>VANCOUVER BC V5Y 0A9<br>CANADA | 0.00 | 0.00 | 0.00 | 422.76 | 422.76 CAD | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | |
| | Modified Claim | 11783 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 307.01 | 307.01 USD | No |
| 14 | | 12731 | No | Grupo Aeroméxico, S.A.B. de C.V. | BELTRAN, ALBERTO LEOPOLDO RAU<br>CALLE AMSTERDAM N° 22<br>SANTA MARTA DE TORMES 37900<br>SPAIN | 0.00 | 0.00 | 0.00 | 755.13 | 755.13 EUR | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 12731 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 846.43 | 846.43 USD | No |
| 15 | | 11632 | No | Grupo Aeroméxico, S.A.B. de C.V. | BERNARDES, TATIANA DE TOLEDO<br>RUA HEITOR PEIXOTO, 820 APT 81<br>SAO PAULO SP 01543001<br>BRAZIL | 0.00 | 0.00 | 0.00 | 3,892.13 | 3,892.13 BRL | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11632 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 719.32 | 719.32 USD | No |
| 16 | | 13457 | No | Grupo Aeroméxico, S.A.B. de C.V. | BERRY, WAYNE<br>920 ELGIN STREET<br>NEWMARKET ON L3Y 3C1<br>CANADA | 0.00 | 0.00 | 0.00 | 1,140.78 | 1,140.78 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13457 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 828.43 | 828.43 USD | No |
| 17 | | 14847 | No | Grupo Aeroméxico, S.A.B. de C.V. | BETANCOURT, JUAN ANDRES PORTILLA<br>104-1122 MCKENZIE ST<br>VICTORIA BC V8V 2W2<br>CANADA | 0.00 | 0.00 | 0.00 | 1,339.84 | 1,339.84 CAD | No |
| | Date Filed: | 4/12/2021 | | | | | | | | | |
| | Modified Claim | 14847 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 972.98 | 972.98 USD | No |
| 18 | | 13443 | No | Grupo Aeroméxico, S.A.B. de C.V. | BILLES, SEGOLENE<br>22 RUE DUPORTAL<br>TOURS, 37000<br>FRANCE | 0.00 | 0.00 | 0.00 | 2,874.00 | 2,874.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13443 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,221.47 | 3,221.47 USD | No |

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 19 | | 10572 | No | Grupo Aeroméxico, S.A.B. de C.V. | BINSTEAD, VICTORIA MARIE 20350 68 AVE, UNIT 79 LANGLEY BC V2Y 3A5 CANADA | 0.00 | 0.00 | 0.00 | 923.00 | 923.00 CAD | No |
| | Date Filed: | 12/20/2020 | | | | | | | | | |
| | Modified Claim | 10572 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 670.28 | 670.28 USD | No |
| 20 | | 14695 | No | Grupo Aeroméxico, S.A.B. de C.V. | BISHOP, PETER JOHN 1005-7575 ALDERBRIDGE WAY RICHMOND BC V6X 4L1 CANADA | 0.00 | 0.00 | 0.00 | 1,136.00 | 1,136.00 CAD | No |
| | Date Filed: | 1/16/2021 | | | | | | | | | |
| | Modified Claim | 14695 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 824.96 | 824.96 USD | No |
| 21 | | 10382 | No | Grupo Aeroméxico, S.A.B. de C.V. | BLAIS, BERTRAND 91 PAQUETTE GATINEAU QC J8R 1X1 CANADA | 0.00 | 0.00 | 0.00 | 912.02 | 912.02 CAD | No |
| | Date Filed: | 12/11/2020 | | | | | | | | | |
| | Modified Claim | 10382 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 662.30 | 662.30 USD | No |
| 22 | | 10373 | No | Grupo Aeroméxico, S.A.B. de C.V. | BOLDA, PETER KUTUZOVOVA 4 BRATISLAVA, 83103 SLOVAKIA | 0.00 | 0.00 | 0.00 | 351.86 | 351.86 EUR | Yes |
| | Date Filed: | 12/11/2020 | | | | | | | | | |
| | Modified Claim | 10373 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 394.40 | 394.40 USD | Yes |
| 23 | | 13248 | No | Grupo Aeroméxico, S.A.B. de C.V. | BOUTEAUDOU, FRANCOIS 1931 RUE DE LA TOUR GUEYRAU SAINTE EULALIE 33560 FRANCE | 0.00 | 0.00 | 0.00 | 526.00 | 526.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13248 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 589.59 | 589.59 USD | No |
| 24 | | 20311 | No | Grupo Aeroméxico, S.A.B. de C.V. | BOUWMANS, HENDRIKUS NICOLAAS BOOMSTRAAT 6 EERDE NB 5466PT NETHERLANDS | 0.00 | 0.00 | 0.00 | 793.26 | 793.26 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20311 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 889.17 | 889.17 USD | Yes |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | | 14394 | No | Grupo Aeroméxico, S.A.B. de C.V. | BRASSINGTON, LAURA CHIMES COTTAGE BETLEY CREWE CHESHIRE, CW3 9AA UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 465.96 | 465.96 GBP | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14394 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 571.76 | 571.76 USD | Yes |
| 26 | | 11914 | No | Grupo Aeroméxico, S.A.B. de C.V. | BREBAN, CLEMENTINE 109 RUE ORDENER PARIS 75018 FRANCE | 0.00 | 0.00 | 0.00 | 599.49 | 599.49 EUR | No |
| | Date Filed: | 1/6/2021 | | | | | | | | | |
| | Modified Claim | 11914 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 671.97 | 671.97 USD | No |
| 27 | | 20137 | No | Grupo Aeroméxico, S.A.B. de C.V. | BROTO, MARIA NINO CALLE CALVET 36 PISO 3A 1A BARCELONA, 08021 SPAIN | 0.00 | 0.00 | 0.00 | 1,658.32 | 1,658.32 EUR | No |
| | Date Filed: | 12/23/2020 | | | | | | | | | |
| | Modified Claim | 20137 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,858.81 | 1,858.81 USD | No |
| 28 | | 13255 | No | Grupo Aeroméxico, S.A.B. de C.V. | BURGMAN, ALBERDINA RUYSDAELLAAN 69 HUIS TER HEIDE UT 3712AR THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 366.84 | 366.84 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13255 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 411.19 | 411.19 USD | No |
| 29 | | 13249 | No | Grupo Aeroméxico, S.A.B. de C.V. | BURGMAN, ALBERDINA RUYSDAELLAAN 69 HUIS TER HEIDE UT 3712AR THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 478.98 | 478.98 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13249 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 536.89 | 536.89 USD | No |
| 30 | | 14586 | No | Grupo Aeroméxico, S.A.B. de C.V. | BURGT, DAAN VAN DE AARLE-RIXTELSEWEG 113 HELMOND 5707GK THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 719.98 | 719.98 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14586 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 807.03 | 807.03 USD | No |

11th Omnibus Claims Objection

## Schedule 2

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | | 14008 | No | Grupo Aeroméxico, S.A.B. de C.V. | CAMP, THOMAS 408 CHRISTOPHE-COLOMB OUEST #1 QUEBEC QC G1K 2C3 CANADA | 0.00 | 0.00 | 0.00 | 974.00 | 974.00 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14008 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 707.31 | 707.31 USD | No |
| 32 | | 20501 | No | Grupo Aeroméxico, S.A.B. de C.V. | CARDONA, RAFAEL CALLE JOSEFINA MASCAREÑAS 13, LOCAL 1 BARCELONA 08173 SPAIN | 0.00 | 0.00 | 0.00 | 4,372.98 | 4,372.98 EUR | Yes |
| | Date Filed: | 1/26/2021 | | | | | | | | | |
| | Modified Claim | 20501 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 4,901.67 | 4,901.67 USD | Yes |
| 33 | | 20542 | No | Grupo Aeroméxico, S.A.B. de C.V. | CARMONA, EDUARDO 18A RUE DES VEAUX ESTRASBURGO 67000 FRANCE | 0.00 | 0.00 | 0.00 | 523.99 | 523.99 EUR | Yes |
| | Date Filed: | 4/26/2021 | | | | | | | | | |
| | Modified Claim | 20542 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 587.34 | 587.34 USD | Yes |
| 34 | | 11264 | No | Grupo Aeroméxico, S.A.B. de C.V. | CASTILLO GUIZAR, LAURA 1752 AV VICTORIA GREENFIELD PARK QC J4V 1M3 CANADA | 0.00 | 0.00 | 0.00 | 643.72 | 643.72 CAD | No |
| | Date Filed: | 1/1/2021 | | | | | | | | | |
| | Modified Claim | 11264 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 467.47 | 467.47 USD | No |
| 35 | | 12091 | No | Grupo Aeroméxico, S.A.B. de C.V. | CECCARELLI, ALESSANDRO VIA EMILIA, 324 PISA 56121 ITALY | 0.00 | 0.00 | 0.00 | 1,929.14 | 1,929.14 EUR | No |
| | Date Filed: | 1/7/2021 | | | | | | | | | |
| | Modified Claim | 12091 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,162.37 | 2,162.37 USD | No |
| 36 | | 13890 | No | Grupo Aeroméxico, S.A.B. de C.V. | CERDA, JEREMY 143 RUE JUPITER RÉSIDENCE L'ASTRALE ET L'EPSILON APPARTEMENT B 205 JUVIGNAC FR 34990 FRANCE | 0.00 | 0.00 | 0.00 | 479.29 | 479.29 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13890 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 537.24 | 537.24 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | | 20511 | No | Grupo Aeroméxico, S.A.B. de C.V. | CERISOLE, DARIO<br>CALLE BANYS VELLS, 9, 2-4<br>08012 BARCELONA<br>BARCELONA ES 08012<br>SPAIN | 0.00 | 0.00 | 0.00 | 1,431.14 | 1,431.14 EUR | Yes |
| | Date Filed: | 2/5/2021 | | | | | | | | | |
| | Modified Claim | 20511 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,604.16 | 1,604.16 USD | Yes |
| 38 | | 11443 | No | Grupo Aeroméxico, S.A.B. de C.V. | CHEN, I-CHUN<br>1201-3381 ROSS DR<br>VANCOUVER BC V6S 0L2<br>CANADA | 0.00 | 0.00 | 0.00 | 1,152.06 | 1,152.06 CAD | No |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| | Modified Claim | 11443 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 836.62 | 836.62 USD | No |
| 39 | | 20363 | No | Grupo Aeroméxico, S.A.B. de C.V. | CHEVERE FLAMENCO SL<br>VIAJES CELEBRES<br>CALLE MARTINEZ MALDONADO 79, LOCAL<br>MALAGA 29007<br>SPAIN | 0.00 | 0.00 | 0.00 | 4,552.00 | 4,552.00 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20363 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 5,102.34 | 5,102.34 USD | Yes |
| 40 | | 13725 | No | Grupo Aeroméxico, S.A.B. de C.V. | CHINCHURRETA, MABEGONA BILBAO<br>SANT CRISPI, 28<br>EL MASNOU BARCELONA 08320<br>SPAIN | 0.00 | 0.00 | 0.00 | 859.73 | 859.73 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13725 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 963.67 | 963.67 USD | No |
| 41 | | 13825 | No | Grupo Aeroméxico, S.A.B. de C.V. | CHORD, BENJAMIN<br>12 RUE DUPETIT-THOUARS<br>PARIS 75003<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,904.32 | 1,904.32 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13825 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,134.55 | 2,134.55 USD | No |
| 42 | | 13425 | No | Grupo Aeroméxico, S.A.B. de C.V. | CHYCKI, JAKUB<br>CALLE CARTAGO 16 BAJO C<br>MADRID, 28022<br>SPAIN | 0.00 | 0.00 | 0.00 | 758.00 | 758.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13425 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 849.64 | 849.64 USD | No |

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | | 14036 | No | Grupo Aeroméxico, S.A.B. de C.V. | COHEN, ODESSA<br>7520 18TH ST, #26<br>BURNABY BC V3N 4X7<br>CANADA | 0.00 | 0.00 | 0.00 | 375.00 | 375.00 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14036 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 272.32 | 272.32 USD | No |
| 44 | | 14407 | No | Grupo Aeroméxico, S.A.B. de C.V. | COMBES, NICOLAS<br>12 RUE DES COUTELIERS<br>TOULOUSE 31000<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,056.78 | 1,056.78 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14407 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,184.54 | 1,184.54 USD | No |
| 45 | | 10311 | No | Grupo Aeroméxico, S.A.B. de C.V. | CORCUERA, ANDRES HARMSEN<br>40 W 37TH ST, STE 600<br>NEW YORK NY 10018 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 EUR | No |
| | Date Filed: | 12/8/2020 | | | | | | | | | |
| | Modified Claim | 10311 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,069.34 | 1,069.34 USD | No |
| 46 | | 20152 | No | Grupo Aeroméxico, S.A.B. de C.V. | CORRAL, MARIA PILAR CAPILLA<br>CALLE JOAN BROSSA 17<br>TIANA (BARCELONA), 08391<br>SPAIN | 0.00 | 0.00 | 0.00 | 5,383.00 | 5,383.00 EUR | No |
| | Date Filed: | 12/29/2020 | | | | | | | | | |
| | Modified Claim | 20152 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 6,033.80 | 6,033.80 USD | No |
| 47 | | 11747 | No | Grupo Aeroméxico, S.A.B. de C.V. | CRUZ, TANIA EULALIA MARTINEZ<br>MATILDA HOUSE 102, ST<br>KATHARINES WAY<br>LONDON E1W 1LF<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 614.89 | 614.89 EUR | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | |
| | Modified Claim | 11747 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 689.23 | 689.23 USD | No |
| 48 | | 20223 | No | Grupo Aeroméxico, S.A.B. de C.V. | CUBELLS, FERNANDO ALEJANDRO SANCHESCHULZ<br>CORCEGA 305, 2-1<br>BARCELONA 08008<br>SPAIN | 0.00 | 0.00 | 0.00 | 998.22 | 998.22 EUR | Yes |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 20223 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,118.90 | 1,118.90 USD | Yes |

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | 14708 | No | Grupo Aeroméxico, S.A.B. de C.V. | DAUWENS, JORN OUDE HEIRWEG 16C KOOLSKAMP 8851 BELGIUM | 0.00 | 0.00 | 0.00 | 1,495.90 | 1,495.90 EUR | No |
| | Date Filed: | 1/18/2021 | | | | | | | | | |
| | Modified Claim | 14708 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,676.75 | 1,676.75 USD | No |
| 50 | | 14598 | No | Grupo Aeroméxico, S.A.B. de C.V. | D'ELIA, MARCO VIA DANELLI 3/C CASTELFRANCO VENETO TV 31033 ITALY | 0.00 | 0.00 | 0.00 | 532.00 | 532.00 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14598 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 596.32 | 596.32 USD | No |
| 51 | | 14765 | No | Grupo Aeroméxico, S.A.B. de C.V. | DESCAMPS, MARINE 58 BIS RUE DES DURIEZ MOUVAUX 59420 FRANCE | 0.00 | 0.00 | 0.00 | 730.92 | 730.92 EUR | No |
| | Date Filed: | 2/3/2021 | | | | | | | | | |
| | Modified Claim | 14765 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 819.29 | 819.29 USD | No |
| 52 | | 12738 | No | Grupo Aeroméxico, S.A.B. de C.V. | DUBE, NATHALIE 340 RANG 4 MORIN HEIGHTS QC J0R 1H0 CANADA | 0.00 | 0.00 | 0.00 | 736.12 | 736.12 CAD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 12738 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 534.57 | 534.57 USD | No |
| 53 | | 14527 | No | Grupo Aeroméxico, S.A.B. de C.V. | DZHEBKOVA, GERGANA 3253 D'HERELLE MONTREAL QC H1Z 2B2 CANADA | 0.00 | 0.00 | 0.00 | 2,560.96 | 2,560.96 CAD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14527 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,859.75 | 1,859.75 USD | No |
| 54 | | 14156 | No | Grupo Aeroméxico, S.A.B. de C.V. | EDWARDS, BRAD 366 THE EAST MALL, STE 146 TORONTO, MN  M9B 6C6 CANADA | 0.00 | 0.00 | 0.00 | 1,499.56 | 1,499.56 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14156 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,088.97 | 1,088.97 USD | No |

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 55 | | 14035 | No | Grupo Aeroméxico, S.A.B. de C.V. | ELLES, SOPHIE<br>21 RUE DU COLONEL MOLL<br>PARIS 75017<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,314.00 | 1,314.00 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14035 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,472.86 | 1,472.86 USD | No |
| 56 | | 14720 | No | Grupo Aeroméxico, S.A.B. de C.V. | ESCODA, REMIGI MARGALEF<br>C/DEALS Nº6<br>VANDELLOS 43891<br>SPAIN | 0.00 | 0.00 | 0.00 | 3,132.46 | 3,132.46 EUR | No |
| | Date Filed: | 1/19/2021 | | | | | | | | | |
| | Modified Claim | 14720 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,511.17 | 3,511.17 USD | No |
| 57 | | 12554 | No | Grupo Aeroméxico, S.A.B. de C.V. | ESPINOZA, DANY GUILLERMO AZANA<br>137 PENDENNIS AV<br>POINTE-CLAIRE QC H9R 1H5<br>CANADA | 0.00 | 0.00 | 0.00 | 3,453.15 | 3,453.15 CAD | No |
| | Date Filed: | 1/10/2021 | | | | | | | | | |
| | Modified Claim | 12554 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,507.65 | 2,507.65 USD | No |
| 58 | | 14397 | No | Grupo Aeroméxico, S.A.B. de C.V. | EVASION 2000 SARL<br>ROUTE DE NANCY<br>GONDREVILLE FR 54840<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,618.00 | 1,618.00 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14397 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,813.62 | 1,813.62 USD | No |
| 59 | | 14490 | No | Grupo Aeroméxico, S.A.B. de C.V. | FALCONI, KATIA<br>MANCHESTER ONE - 15 FLOOR<br>53 PORTLAND STREET<br>MANCHESTER M1 3LD<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 108.50 | 108.50 GBP | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14490 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 133.13 | 133.13 USD | No |
| 60 | | 20406 | No | Grupo Aeroméxico, S.A.B. de C.V. | FERNANDEZ, JOSÉ ANTONIO MAYORGA<br>C/ JOSÉ BERGAMIN, 38. PISO 10 PUERTA C.<br>MADRID 28030<br>SPAIN | 0.00 | 0.00 | 0.00 | 1,043.02 | 1,043.02 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 20406 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,169.12 | 1,169.12 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 61 | | 20508 | No | Grupo Aeroméxico, S.A.B. de C.V. | FERRI, ELISABET BLANCO AVINGUDA LLUIS COMPANYS 20A SANT JOAN DESPI 08970 SPAIN | 0.00 | 0.00 | 0.00 | 976.94 | 976.94 EUR | Yes |
| | Date Filed: | 2/2/2021 | | | | | | | | | |
| | Modified Claim | 20508 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,095.05 | 1,095.05 USD | Yes |
| 62 | | 10441 | No | Grupo Aeroméxico, S.A.B. de C.V. | FINLAN, JOHN DALE & HELEN L 3958 SOUTHWOOD ST BURNABY BC V5J 2E6 CANADA | 0.00 | 0.00 | 0.00 | 1,013.04 | 1,013.04 CAD | No |
| | Date Filed: | 12/13/2020 | | | | | | | | | |
| | Modified Claim | 10441 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 735.66 | 735.66 USD | No |
| 63 | | 13478 | No | Grupo Aeroméxico, S.A.B. de C.V. | FIORINI, ROBBIE 62 NEPEAN ST, WATSONIA MELBOURNE VI 3087 AUSTRALIA | 0.00 | 0.00 | 0.00 | 1,564.00 | 1,564.00 AUD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13478 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,073.37 | 1,073.37 USD | No |
| 64 | | 10604 | No | Grupo Aeroméxico, S.A.B. de C.V. | FITZPATRCK, PETER 2400 CAVENDISH WAY, UNIT 45 WHISTLER BC V8E 0L8 CANADA | 0.00 | 0.00 | 0.00 | 615.00 | 615.00 CAD | No |
| | Date Filed: | 12/21/2020 | | | | | | | | | |
| | Modified Claim | 10604 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 446.61 | 446.61 USD | No |
| 65 | | 363 | No | Grupo Aeroméxico, S.A.B. de C.V. | FRANCEY, KATHERINE 29 CHEYNE ROW LONDON SW3 5HW UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 232.00 | 232.00 GBP | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 363 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 284.68 | 284.68 USD | No |
| 66 | | 13449 | No | Grupo Aeroméxico, S.A.B. de C.V. | FUNKNER, MAX AUSTR. 8 ACHERN, 77855 GERMANY | 0.00 | 0.00 | 0.00 | 423.00 | 423.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13449 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 474.14 | 474.14 USD | No |

**Schedule 2**

**Wrong Debtor Claims**

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 67 | | 20258 | No | Grupo Aeroméxico, S.A.B. de C.V. | GARCIA VALLE, JOSE MANUEL CALLE VEZA 33 ESCALERA DERECHA 3A MADRID 28029 SPAIN | 0.00 | 0.00 | 0.00 | 1,435.46 | 1,435.46 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 20258 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,609.01 | 1,609.01 USD | No |
| 68 | | 20544 | No | Grupo Aeroméxico, S.A.B. de C.V. | GARCIA, AITOR GIL CALLE FITERO, 53 1º IZDA CORELLA 31591 SPAIN | 0.00 | 0.00 | 0.00 | 389.72 | 389.72 EUR | No |
| | Date Filed: | 6/10/2021 | | | | | | | | | |
| | Modified Claim | 20544 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 436.84 | 436.84 USD | No |
| 69 | | 20233 | No | Grupo Aeroméxico, S.A.B. de C.V. | GARIBALDI, SANDRO 450, RUE PAPINEAU BOISBRIAND QC J7G 0A4 CANADA | 0.00 | 0.00 | 0.00 | 335.77 | 335.77 EUR | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | |
| | Modified Claim | 20233 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 376.36 | 376.36 USD | No |
| 70 | | 12064 | No | Grupo Aeroméxico, S.A.B. de C.V. | GAUDREAULT, ANDRE 875 AVENUE DOLLARD OUTREMONT QC H2V 3G8 CANADA | 0.00 | 0.00 | 0.00 | 987.46 | 987.46 CAD | No |
| | Date Filed: | 1/7/2021 | | | | | | | | | |
| | Modified Claim | 12064 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 717.09 | 717.09 USD | No |
| 71 | | 12062 | No | Grupo Aeroméxico, S.A.B. de C.V. | GAUDREAULT, ANDRE 875 AVENUE DOLLARD OUTREMONT QC H2V 3G8 CANADA | 0.00 | 0.00 | 0.00 | 987.46 | 987.46 CAD | No |
| | Date Filed: | 1/7/2021 | | | | | | | | | |
| | Modified Claim | 12062 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 717.09 | 717.09 USD | No |
| 72 | | 13474 | No | Grupo Aeroméxico, S.A.B. de C.V. | GETFLIGHTS BV GISTELSE STEENWEG 676 BRUGGE, 8200 BELGIUM | 0.00 | 0.00 | 0.00 | 1,464.35 | 1,464.35 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13474 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,641.39 | 1,641.39 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

### Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | | 20209 | No | Grupo Aeroméxico, S.A.B. de C.V. | GIL, AITANA SANJUANGO BIDEA, 6 ARBIZU 31839 SPAIN | 0.00 | 0.00 | 0.00 | 943.99 | 943.99 EUR | Yes |
| | Date Filed: | 1/8/2021 | | | | | | | | | |
| | Modified Claim | 20209 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,058.12 | 1,058.12 USD | Yes |
| 74 | | 13250 | No | Grupo Aeroméxico, S.A.B. de C.V. | GLENNIE, GLORIA AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL 5 CHURCHILL PLACE CANARY WHARF LONDON E145HU UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 2,311.00 | 2,311.00 GBP | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13250 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,835.71 | 2,835.71 USD | No |
| 75 | | 357 | No | Grupo Aeroméxico, S.A.B. de C.V. | GODIN, PIERRE 346 DES MELEZES ROSEMERE QC J7A 0A4 CANADA | 0.00 | 0.00 | 0.00 | 511.33 | 511.33 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 357 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 371.32 | 371.32 USD | No |
| 76 | | 356 | No | Grupo Aeroméxico, S.A.B. de C.V. | GODIN, PIERRE 346 DES MELEZES ROSEMERE QC J7A 0A4 CANADA | 0.00 | 0.00 | 0.00 | 470.00 | 470.00 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 356 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 341.31 | 341.31 USD | No |
| 77 | | 11545 | No | Grupo Aeroméxico, S.A.B. de C.V. | GOFF, JEANNE LE 27 RUE DU COMMANDANT LE MINTIER 56000 VANNES, BR 27 FRANCE | 0.00 | 0.00 | 0.00 | 882.84 | 882.84 EUR | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11545 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 989.58 | 989.58 USD | No |
| 78 | | 10529 | No | Grupo Aeroméxico, S.A.B. de C.V. | GOGOLEVA, MARIYA 207 FLORENCE ST, APT 2 OTTAWA ON K1R 5N5 CANADA | 0.00 | 0.00 | 0.00 | 351.07 | 351.07 CAD | No |
| | Date Filed: | 12/17/2020 | | | | | | | | | |
| | Modified Claim | 10529 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 254.94 | 254.94 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | | 20310 | No | Grupo Aeroméxico, S.A.B. de C.V. | GONZALEZ JIMENEZ, ISMAEL CARRER CONSELL DE CENT 121 1º2ª BARCELONA 08015  08015 SPAIN | 0.00 | 0.00 | 0.00 | 859.69 | 859.69 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20310 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 963.63 | 963.63 USD | Yes |
| 80 | | 14732 | No | Grupo Aeroméxico, S.A.B. de C.V. | GONZALEZ, CARMEN MAIRELES CALLE VITAL AZA 100 ESCALERA IZQ 4A MADRID 28017 SPAIN | 0.00 | 0.00 | 0.00 | 1,240.95 | 1,240.95 EUR | Yes |
| | Date Filed: | 1/24/2021 | | | | | | | | | |
| | Modified Claim | 14732 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,390.98 | 1,390.98 USD | Yes |
| 81 | | 14014 | No | Grupo Aeroméxico, S.A.B. de C.V. | GROOT, ARIANE BREDE HILLEDIJK 150L ROTTERDAM 3072NE NETHERLANDS | 0.00 | 0.00 | 0.00 | 4,179.88 | 4,179.88 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14014 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 4,685.23 | 4,685.23 USD | No |
| 82 | | 10499 | No | Grupo Aeroméxico, S.A.B. de C.V. | HABERSTOCK, PAUL #315, 4703 - 43 AVENUE SPRUCE GROVE AB T7Z 2S7 CANADA | 0.00 | 0.00 | 0.00 | 13,952.48 | 13,952.48 CAD | No |
| | Date Filed: | 12/16/2020 | | | | | | | | | |
| | Modified Claim | 10499 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 10,132.20 | 10,132.20 USD | No |
| 83 | | 12195 | No | Grupo Aeroméxico, S.A.B. de C.V. | HAGENGUTH, SIEGFRIED CORINTHWEG, 2 BOTTROP 46238 GERMANY | 0.00 | 0.00 | 0.00 | 1,360.86 | 1,360.86 EUR | No |
| | Date Filed: | 1/8/2021 | | | | | | | | | |
| | Modified Claim | 12195 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,525.39 | 1,525.39 USD | No |
| 84 | | 184 | No | Grupo Aeroméxico, S.A.B. de C.V. | HANSEN, TERRY 23865 114A AVE MAPLE RIDGE BC V2V 1V2 CANADA | 0.00 | 0.00 | 0.00 | 735.06 | 735.06 CAD | No |
| | Date Filed: | 12/24/2020 | | | | | | | | | |
| | Modified Claim | 184 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 533.80 | 533.80 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | | 12086 | No | Grupo Aeroméxico, S.A.B. de C.V. | HARCUS, DANIEL C/O AMERICAN EXPRESS GBT 5 CHURCHILL PLACE CANARY WHARF | 0.00 | 0.00 | 0.00 | 1,291.46 | 1,291.46 GBP | No |
| | Date Filed: | 1/7/2021 | | | | | | | | | |
| | Modified Claim | 12086 | | Aerovías de México, S.A. de C.V. | LONDON E14 5HU UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,584.68 | 1,584.68 USD | No |
| 86 | | 14696 | No | Grupo Aeroméxico, S.A.B. de C.V. | HELDENS, LARS MICHELANGELOSTRAAT 101-1 AMSTERDAM 1077CA NETHERLANDS | 0.00 | 0.00 | 0.00 | 634.00 | 634.00 EUR | No |
| | Date Filed: | 1/16/2021 | | | | | | | | | |
| | Modified Claim | 14696 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 710.65 | 710.65 USD | No |
| 87 | | 11263 | No | Grupo Aeroméxico, S.A.B. de C.V. | HERNANDEZ CASTILLO, MAXIMILIANO 1752 AV VICTORIA GREENFIELD PARK QC J4V 1M3 | 0.00 | 0.00 | 0.00 | 574.92 | 574.92 CAD | No |
| | Date Filed: | 1/1/2021 | | | | | | | | | |
| | Modified Claim | 11263 | | Aerovías de México, S.A. de C.V. | CANADA | 0.00 | 0.00 | 0.00 | 417.50 | 417.50 USD | No |
| 88 | | 20502 | No | Grupo Aeroméxico, S.A.B. de C.V. | HERNANDEZ, KARINE ZIGLIARA EPOUSE CALLE OASIS 11 RES LA ROPERA PORTAL A | 0.00 | 0.00 | 0.00 | 499.00 | 499.00 EUR | No |
| | Date Filed: | 1/28/2021 | | | | | | | | | |
| | Modified Claim | 20502 | | Aerovías de México, S.A. de C.V. | EL MEDANO SC 38612 SPAIN | 0.00 | 0.00 | 0.00 | 559.33 | 559.33 USD | No |
| 89 | | 14408 | No | Grupo Aeroméxico, S.A.B. de C.V. | HICKSTEIN, LENA RAIMUND-HARMSTORF-WEG, 13A BAD OLDESLOE SH 23843 GERMANY | 0.00 | 0.00 | 0.00 | 388.00 | 388.00 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14408 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 434.91 | 434.91 USD | No |
| 90 | | 10360 | No | Grupo Aeroméxico, S.A.B. de C.V. | HILDEBRANDT, LIANA HANSASTRASSE 33 SCHUETTORF, 48465 GERMANY | 0.00 | 0.00 | 0.00 | 489.49 | 489.49 EUR | No |
| | Date Filed: | 12/10/2020 | | | | | | | | | |
| | Modified Claim | 10360 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 548.67 | 548.67 USD | No |

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | | 10366 | No | Grupo Aeroméxico, S.A.B. de C.V. | HOFFMAN, ALAN 3114 GRAVELEY ST VANCOUVER BC V5K 3K6 CANADA | 0.00 | 0.00 | 0.00 | 2,836.80 | 2,836.80 CAD | No |
| | Date Filed: | 12/10/2020 | | | | | | | | | |
| | Modified Claim | 10366 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,060.07 | 2,060.07 USD | No |
| 92 | | 258 | No | Grupo Aeroméxico, S.A.B. de C.V. | HOLMES, GRAHAM PETER 12 WENONEH DR MISSISSAUGA ON L56 3W1 CANADA | 0.00 | 0.00 | 0.00 | 513.60 | 513.60 CAD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 258 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 372.97 | 372.97 USD | No |
| 93 | | 166 | No | Grupo Aeroméxico, S.A.B. de C.V. | HOOYENGA, HALEY 5711 UNSWORTH RD CHILLIWACK BC V2R 3A3 CANADA | 0.00 | 0.00 | 0.00 | 1,520.97 | 1,520.97 CAD | No |
| | Date Filed: | 12/17/2020 | | | | | | | | | |
| | Modified Claim | 166 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,104.52 | 1,104.52 USD | No |
| 94 | | 14855 | No | Grupo Aeroméxico, S.A.B. de C.V. | IPINA, JOSUE LEONEL 9635 109 AVE GRANDE PRAIRIE AB T8V 1R4 CANADA | 0.00 | 0.00 | 0.00 | 859.33 | 859.33 CAD | No |
| | Date Filed: | 4/22/2021 | | | | | | | | | |
| | Modified Claim | 14855 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 624.04 | 624.04 USD | No |
| 95 | | 11790 | No | Grupo Aeroméxico, S.A.B. de C.V. | JACKSON, JASMIN 281 TRITON AVE WOODBRIDGE ON L4L 6P9 CANADA | 0.00 | 0.00 | 0.00 | 511.11 | 511.11 CAD | Yes |
| | Date Filed: | 1/5/2021 | | | | | | | | | |
| | Modified Claim | 11790 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 371.16 | 371.16 USD | Yes |
| 96 | | 673 | No | Grupo Aeroméxico, S.A.B. de C.V. | JADE TRAVEL LTD UNIT 101 50 W WILMOT ST RICHMOND HILL ON L4B 1M5 CANADA | 0.00 | 0.00 | 0.00 | 4,309.70 | 4,309.70 CAD | No |
| | Date Filed: | 1/21/2021 | | | | | | | | | |
| | Modified Claim | 673 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,129.68 | 3,129.68 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | | 20360 | No | Grupo Aeroméxico, S.A.B. de C.V. | JIMÉNEZ, MARIA DE LA LUZ MORALES | 0.00 | 0.00 | 0.00 | 1,393.13 | 1,393.13 EUR | No |
| | Date Filed: | 1/14/2021 | | | CALLE ISLAS CANARIAS 3, BAJO A 10001, CACERES | | | | | | |
| | Modified Claim | 20360 | | Aerovías de México, S.A. de C.V. | SPAIN | 0.00 | 0.00 | 0.00 | 1,561.56 | 1,561.56 USD | No |
| 98 | | 14410 | No | Grupo Aeroméxico, S.A.B. de C.V. | JL GOSLAR ANODEN GMBH HUETTENSTRASSE 1A | 0.00 | 0.00 | 0.00 | 3,175.60 | 3,175.60 EUR | No |
| | Date Filed: | 1/15/2021 | | | ILSENBURG D 38871 GERMANY | | | | | | |
| | Modified Claim | 14410 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,559.53 | 3,559.53 USD | No |
| 99 | | 13409 | No | Grupo Aeroméxico, S.A.B. de C.V. | JUN, JIEUN FLAT C 228 LADBROKE GROVE | 0.00 | 0.00 | 0.00 | 447.00 | 447.00 GBP | No |
| | Date Filed: | 1/13/2021 | | | LONDON, W10 5LT UNITED KINGDOM | | | | | | |
| | Modified Claim | 13409 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 548.49 | 548.49 USD | No |
| 100 | | 10559 | No | Grupo Aeroméxico, S.A.B. de C.V. | KANG, YOUNGMIN 102-704 | 0.00 | 0.00 | 0.00 | 612,000.00 | 612,000.00 KRW | No |
| | Date Filed: | 12/19/2020 | | | OLYMPIC-RO 89GIL 58 KANGDONG-GU | | | | | | |
| | Modified Claim | 10559 | | Aerovías de México, S.A. de C.V. | SEOUL, 05243 REPUBLIC OF KOREA | 0.00 | 0.00 | 0.00 | 509.49 | 509.49 USD | No |
| 101 | | 14351 | No | Grupo Aeroméxico, S.A.B. de C.V. | KHAGHANIAN, SAYED 62 PENTWYN BAGLAN ROAD | 0.00 | 0.00 | 0.00 | 91.00 | 91.00 GBP | No |
| | Date Filed: | 1/15/2021 | | | BAGLAN PORT TALBOT SA12 8EB | | | | | | |
| | Modified Claim | 14351 | | Aerovías de México, S.A. de C.V. | UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 111.66 | 111.66 USD | No |
| 102 | | 13999 | No | Grupo Aeroméxico, S.A.B. de C.V. | KHAGHANIAN, SAYED 62 PENTWYN BAGLAN ROAD | 0.00 | 0.00 | 0.00 | 1,509.00 | 1,509.00 GBP | No |
| | Date Filed: | 1/14/2021 | | | BAGLAN PORT TALBOT SA12 8EB | | | | | | |
| | Modified Claim | 13999 | | Aerovías de México, S.A. de C.V. | UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,851.62 | 1,851.62 USD | No |

Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | | 10570 | No | Grupo Aeroméxico, S.A.B. de C.V. | KOORN, MARTHIJN BOXBERGERWEG 104 DEVENTER, 7412BG THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 1,563.73 | 1,563.73 EUR | No |
| | Date Filed: | 12/20/2020 | | | | | | | | | |
| | Modified Claim | 10570 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,752.79 | 1,752.79 USD | No |
| 104 | | 14510 | No | Grupo Aeroméxico, S.A.B. de C.V. | KRAUS, LAURENT GEORGES LOUIS 8 RUE DU PROFESSEUR LERICHE SAINTEFOY LES LYON 69110 FRANCE | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14510 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 896.72 | 896.72 USD | No |
| 105 | | 11444 | No | Grupo Aeroméxico, S.A.B. de C.V. | KUNST, NOEL #1201 - 10731 SASKATCHEWAN DR NW EDMONTON AB T6E 6H1 CANADA | 0.00 | 0.00 | 0.00 | 2,174.04 | 2,174.04 CAD | No |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| | Modified Claim | 11444 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,578.77 | 1,578.77 USD | No |
| 106 | | 10612 | No | Grupo Aeroméxico, S.A.B. de C.V. | LAURER, CHRISTINA OBERE AMTSHAUSGASSE 46/4/45 VIENNA, AT 1050 AUSTRIA | 0.00 | 0.00 | 0.00 | 1,849.64 | 1,849.64 EUR | Yes |
| | Date Filed: | 12/22/2020 | | | | | | | | | |
| | Modified Claim | 10612 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,073.26 | 2,073.26 USD | Yes |
| 107 | | 14454 | No | Grupo Aeroméxico, S.A.B. de C.V. | LEE, YURI 555 SHERBOURNE ST UNIT 1510 TORONTO ON M4X 1W6 CANADA | 0.00 | 0.00 | 0.00 | 638.69 | 638.69 CAD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14454 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 463.81 | 463.81 USD | No |
| 108 | | 13728 | No | Grupo Aeroméxico, S.A.B. de C.V. | LEMKE, NIKLAS GRIEND 43 DIEMEN 1112 KK NETHERLANDS | 0.00 | 0.00 | 0.00 | 499.98 | 499.98 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13728 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 560.43 | 560.43 USD | Yes |

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | 14181 | No | Grupo Aeroméxico, S.A.B. de C.V. | LEMOS, KAMILLE DE 208-13550 HILTON SURREY BC V3R 574 CANADA | 0.00 | 0.00 | 0.00 | 933.58 | 933.58 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14181 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 677.96 | 677.96 USD | No |
| 110 | | 14808 | No | Grupo Aeroméxico, S.A.B. de C.V. | LINDLOGE, UWE GALLBERGSTIEG 61 HILDESHEIM 31137 DEUTSCHLAND | 0.00 | 0.00 | 0.00 | 527.90 | 527.90 EUR | No |
| | Date Filed: | 3/8/2021 | | | | | | | | | |
| | Modified Claim | 14808 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 591.72 | 591.72 USD | No |
| 111 | | 11582 | No | Grupo Aeroméxico, S.A.B. de C.V. | LINES, DAVID P 2083 WESTMORE AVE, UNIT 3 MONTREAL QC H4B 1Z5 CANADA | 0.00 | 0.00 | 0.00 | 1,584.08 | 1,584.08 CAD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11582 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,150.35 | 1,150.35 USD | No |
| 112 | | 20262 | No | Grupo Aeroméxico, S.A.B. de C.V. | LOPEZ FERREIRO, MANUEL ANGEL ROSALIA DE CASTRO, 29, 6 I SANTIAGO DE COMPATELA 15701 SPAIN | 0.00 | 0.00 | 0.00 | 628.00 | 628.00 EUR | Yes |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 20262 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 703.93 | 703.93 USD | Yes |
| 113 | | 20104 | No | Grupo Aeroméxico, S.A.B. de C.V. | LOPEZ, EDUARDO IVAN ANDREU C/ MADERA 16 URBANIZACION SEVILL-GOLF ALCALA DE GUADAIRA, SE 41500 SPAIN | 0.00 | 0.00 | 0.00 | 2,676.70 | 2,676.70 EUR | No |
| | Date Filed: | 12/13/2020 | | | | | | | | | |
| | Modified Claim | 20104 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,000.31 | 3,000.31 USD | No |
| 114 | | 14049 | No | Grupo Aeroméxico, S.A.B. de C.V. | LOPEZ, JUAN CARLOS GUTIERREZ HEINESTRAßE 30 STIEGE 2, APPARTEMENT 16 VIENNA 1020 AUSTRIA | 0.00 | 0.00 | 0.00 | 921.99 | 921.99 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14049 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,033.46 | 1,033.46 USD | No |

11th Omnibus Claims Objection

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | | 14531 | No | Grupo Aeroméxico, S.A.B. de C.V. | LOWRY, CONOR<br>20A KIMBER ROAD<br>EARLSFIELD<br>LONDON SW18 4NP<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,048.00 | 1,048.00 GBP | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14531 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,285.95 | 1,285.95 USD | No |
| 116 | | 13470 | No | Grupo Aeroméxico, S.A.B. de C.V. | LUEBLINGHOFF, JULIA<br>WIGANDSTALER STRAßE 1<br>BERLIN, 13086<br>GERMANY | 0.00 | 0.00 | 0.00 | 2,869.67 | 2,869.67 EUR | Yes |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13470 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,216.61 | 3,216.61 USD | Yes |
| 117 | | 10433 | No | Grupo Aeroméxico, S.A.B. de C.V. | LUXSUWONG, CHAYANIS<br>FLAT 708 KITSON HOUSE<br>6 CORSICAN SQUARE<br>LONDON E3 3YB<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,628.92 | 1,628.92 GBP | No |
| | Date Filed: | 12/13/2020 | | | | | | | | | |
| | Modified Claim | 10433 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,998.76 | 1,998.76 USD | No |
| 118 | | 10500 | No | Grupo Aeroméxico, S.A.B. de C.V. | MATEO, SERGI POUS<br>C/. MANUEL CARRASCO I<br>FORMIGUERA Nº 4 B<br>CARDEDEU, ES 08440<br>SPAIN | 0.00 | 0.00 | 0.00 | 784.13 | 784.13 EUR | No |
| | Date Filed: | 12/16/2020 | | | | | | | | | |
| | Modified Claim | 10500 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 878.93 | 878.93 USD | No |
| 119 | | 13990 | No | Grupo Aeroméxico, S.A.B. de C.V. | MATTHEWS, KEVIN<br>2 SCHOOL TERRACE<br>NORTHRBRIDGE STREET<br>ROBERTSBRIDGE TN32 5NS<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,200.27 | 1,200.27 GBP | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13990 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,472.79 | 1,472.79 USD | No |
| 120 | | 13445 | No | Grupo Aeroméxico, S.A.B. de C.V. | MEOUCH, ORYSIA<br>2360 BONNER RD, APT 306<br>MISSISSAUGA ON L5J 2C7<br>CANADA | 0.00 | 0.00 | 0.00 | 2,086.00 | 2,086.00 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13445 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,514.84 | 1,514.84 USD | No |

## Schedule 2

### Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 121 | | 10334 | No | Grupo Aeroméxico, S.A.B. de C.V. | MESSAOUDI, ELODIE<br>21 RUE DU COMMANDANT RIVIERE<br>SURESNES 92150<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,541.34 | 1,541.34 EUR | No |
| | Date Filed: | 12/9/2020 | | | | | | | | | |
| | Modified Claim | 10334 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,727.69 | 1,727.69 USD | No |
| 122 | | 20506 | No | Grupo Aeroméxico, S.A.B. de C.V. | MIGUEL, ANA TORRES DE<br>CALLE ALBAHACA 1 ESCALERA 3 4G<br>GRANADA 18006<br>SPAIN | 0.00 | 0.00 | 0.00 | 310.00 | 310.00 EUR | Yes |
| | Date Filed: | 1/30/2021 | | | | | | | | | |
| | Modified Claim | 20506 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 347.48 | 347.48 USD | Yes |
| 123 | | 14123 | No | Grupo Aeroméxico, S.A.B. de C.V. | MILDENBERGER, COURTNEY<br>17-555 ROCKLAND ROAD<br>CAMPBELL RIVER BC V9W 8B7<br>CANADA | 0.00 | 0.00 | 0.00 | 1,223.98 | 1,223.98 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14123 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 888.85 | 888.85 USD | No |
| 124 | | 14877 | No | Grupo Aeroméxico, S.A.B. de C.V. | MILLER, DUSTIN<br>501-1010 VIEW ST<br>VICTORIA BC V8V 4Y3<br>CANADA | 0.00 | 0.00 | 0.00 | 903.60 | 903.60 CAD | No |
| | Date Filed: | 6/14/2021 | | | | | | | | | |
| | Modified Claim | 14877 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 656.19 | 656.19 USD | No |
| 125 | | 10425 | No | Grupo Aeroméxico, S.A.B. de C.V. | NACPIL, CIELO<br>2816 E 4TH AVE<br>VANCOUVER BC V5M 1K8<br>CANADA | 0.00 | 0.00 | 0.00 | 1,340.94 | 1,340.94 CAD | No |
| | Date Filed: | 12/13/2020 | | | | | | | | | |
| | Modified Claim | 10425 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 973.78 | 973.78 USD | No |
| 126 | | 14780 | No | Grupo Aeroméxico, S.A.B. de C.V. | NAKAGO, HIROKI<br>1002-2-19-3 HIGASHI-SHINGAWA<br>SHINAGAWA-KU, TOKYO 140-0002<br>JAPAN | 0.00 | 0.00 | 0.00 | 97,857.00 | 97,857.00 TWD | No |
| | Date Filed: | 2/17/2021 | | | | | | | | | |
| | Modified Claim | 14780 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,322.73 | 3,322.73 USD | No |

11th Omnibus Claims Objection

Schedule 2

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | | 14649 | No | Grupo Aeroméxico, S.A.B. de C.V. | NAVIA, CARLOS<br>139 W 22ND ST, UNIT 501<br>NORTH VANCOUVER BC V7M 0B5<br>CANADA | 0.00 | 0.00 | 0.00 | 776.32 | 776.32 CAD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14649 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 563.76 | 563.76 USD | No |
| 128 | | 13496 | No | Grupo Aeroméxico, S.A.B. de C.V. | NEWLANDS, CAMERON<br>23 ST THOMAS LOOP<br>ILUKA WA 6028<br>AUSTRALIA | 0.00 | 0.00 | 0.00 | 994.00 | 994.00 AUD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13496 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 682.18 | 682.18 USD | No |
| 129 | | 14421 | No | Grupo Aeroméxico, S.A.B. de C.V. | NOLAN, CHRISTI<br>159 STONE CHURCH ROAD EAST<br>HAMILTON ON L9B 1A8<br>CANADA | 0.00 | 0.00 | 0.00 | 523.31 | 523.31 CAD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14421 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 380.02 | 380.02 USD | No |
| 130 | | 11799 | No | Grupo Aeroméxico, S.A.B. de C.V. | OFFENBACHER, DANIELLE<br>707 DOVERCOURT RD, UNIT 205<br>TORONTO ON M6H 2W7<br>CANADA | 0.00 | 0.00 | 0.00 | 1,438.38 | 1,438.38 CAD | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | |
| | Modified Claim | 11799 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,044.54 | 1,044.54 USD | No |
| 131 | | 11439 | No | Grupo Aeroméxico, S.A.B. de C.V. | ORTMANN, INGO<br>BAILLEULER STRABE 10A<br>WERNE, 59368<br>GERMANY | 0.00 | 0.00 | 0.00 | 2,194.57 | 2,194.57 EUR | No |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| | Modified Claim | 11439 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,459.89 | 2,459.89 USD | No |
| 132 | | 13995 | No | Grupo Aeroméxico, S.A.B. de C.V. | OUEST CONTACT TRAVEL AGENCY<br>7 QUAI MARECHAL JOFFRE<br>LANNION 22300<br>FRANCE | 0.00 | 0.00 | 0.00 | 3,916.00 | 3,916.00 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13995 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 4,389.44 | 4,389.44 USD | No |

11th Omnibus Claims Objection

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | | 10552 | No | Grupo Aeroméxico, S.A.B. de C.V. | PAQUETTE, TANYA 52-18181 68 AVE SURREY BC V3S 9J1 CANADA | 0.00 | 0.00 | 0.00 | 907.13 | 907.13 CAD | No |
| | Date Filed: | 12/18/2020 | | | | | | | | | |
| | Modified Claim | 10552 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 658.75 | 658.75 USD | No |
| 134 | | 14418 | No | Grupo Aeroméxico, S.A.B. de C.V. | PARDE, KARINE 32A BRAMSHILL GARDENS LONDON NW5 1JH UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 2,542.08 | 2,542.08 GBP | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14418 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,119.26 | 3,119.26 USD | No |
| 135 | | 20320 | No | Grupo Aeroméxico, S.A.B. de C.V. | PEREZ DE LOZA, ANE ARREGUI PLAZA AMARICA 3 2DCHA VITORIA-GASTEIZ 01005 SPAIN | 0.00 | 0.00 | 0.00 | 897.26 | 897.26 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20320 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,005.74 | 1,005.74 USD | Yes |
| 136 | | 10560 | No | Grupo Aeroméxico, S.A.B. de C.V. | PICHE, CLAUDE 1065 DEVEAU TROIS RIVIERES QC G8V 1N6 CANADA | 0.00 | 0.00 | 0.00 | 624.36 | 624.36 CAD | No |
| | Date Filed: | 12/19/2020 | | | | | | | | | |
| | Modified Claim | 10560 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 453.41 | 453.41 USD | No |
| 137 | | 20409 | No | Grupo Aeroméxico, S.A.B. de C.V. | PICOS, LAURA MUÑOZ CALLE ALAMO, 4. VILLANUEVA DE LA CAÑADA MADRID 28691 SPAIN | 0.00 | 0.00 | 0.00 | 1,198.89 | 1,198.89 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 20409 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,343.84 | 1,343.84 USD | No |
| 138 | | 20376 | No | Grupo Aeroméxico, S.A.B. de C.V. | PIRIS, MARIA YOLANDA ROQUE GRUPO AIEGA, Nº 36 - 1º A ORTUELLA 48530 SPAIN | 0.00 | 0.00 | 0.00 | 1,353.23 | 1,353.23 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20376 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,516.84 | 1,516.84 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | | 13372 | No | Grupo Aeroméxico, S.A.B. de C.V. | PLANQUE, RICO<br>GROENLOSEWEG 51<br>RUURLO, 7261RM<br>THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 1,135.98 | 1,135.98 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13372 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,273.32 | 1,273.32 USD | No |
| 140 | | 14733 | No | Grupo Aeroméxico, S.A.B. de C.V. | POPESCU, ANTONIO TEDDY POPESCU<br>4133 VIA MARINA, #208<br>MARINA DEL REY CA 90292 | 0.00 | 0.00 | 0.00 | 1,607.45 | 1,607.45 EUR | No |
| | Date Filed: | 1/24/2021 | | | | | | | | | |
| | Modified Claim | 14733 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,801.79 | 1,801.79 USD | No |
| 141 | | 20486 | No | Grupo Aeroméxico, S.A.B. de C.V. | PORTILLO, IVAN BROWN<br>CALLE LOMITAS #11102 PUEBLO BONITO<br>TIJUANA BC 22034<br>MEXICO | 0.00 | 0.00 | 0.00 | 5,290.00 | 5,290.00 EUR | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 20486 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 5,929.56 | 5,929.56 USD | Yes |
| 142 | | 14090 | No | Grupo Aeroméxico, S.A.B. de C.V. | RAMEY, BILLIE JO<br>1065 BARRINGTON STREET, #611<br>HALIFAX NS B3H 0B7<br>CANADA | 0.00 | 0.00 | 0.00 | 487.31 | 487.31 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14090 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 353.88 | 353.88 USD | No |
| 143 | | 14859 | No | Grupo Aeroméxico, S.A.B. de C.V. | REDELIJK, SIDNEY<br>MOLENSTRAAT 44F<br>TILBURG 5014ND<br>THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 1,476.98 | 1,476.98 EUR | No |
| | Date Filed: | 4/29/2021 | | | | | | | | | |
| | Modified Claim | 14859 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,655.55 | 1,655.55 USD | No |
| 144 | | 13998 | No | Grupo Aeroméxico, S.A.B. de C.V. | RENAUD, ALISHA<br>161 MARGOLIN DR<br>SALTSPRING ISLAND BC V8K 1C9<br>CANADA | 0.00 | 0.00 | 0.00 | 1,029.81 | 1,029.81 CAD | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13998 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 747.84 | 747.84 USD | Yes |

11th Omnibus Claims Objection

**Schedule 2**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | | 10663 | No | Grupo Aeroméxico, S.A.B. de C.V. | RICARD, CHRIS<br>506 FAIRWAY DR<br>NORTH VANCOUVER BC V7G 1L6<br>CANADA | 0.00 | 0.00 | 0.00 | 1,211.53 | 1,211.53 CAD | No |
| | Date Filed: | 12/24/2020 | | | | | | | | | |
| | Modified Claim | 10663 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 879.81 | 879.81 USD | No |
| 146 | | 196 | No | Grupo Aeroméxico, S.A.B. de C.V. | RICHARDSON, MARK<br>11 EASTFIELD LN<br>WELTON, LINCOLN LN2 3NA<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,867.20 | 1,867.20 GBP | No |
| | Date Filed: | 12/28/2020 | | | | | | | | | |
| | Modified Claim | 196 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,291.15 | 2,291.15 USD | No |
| 147 | | 20313 | No | Grupo Aeroméxico, S.A.B. de C.V. | ROCHOTTE, ALAIN<br>3 B CHEMIN DE TITANIS<br>ROQUES SUR GARONNE 31120<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,475.99 | 1,475.99 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 20313 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,654.44 | 1,654.44 USD | No |
| 148 | | 13440 | No | Grupo Aeroméxico, S.A.B. de C.V. | RODRIGUE, FRANCOIS<br>1565 ALEXIS NIHON<br>ST-LAURENT QC H4R 2R6<br>CANADA | 0.00 | 0.00 | 0.00 | 620.00 | 620.00 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13440 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 450.24 | 450.24 USD | No |
| 149 | | 12776 | No | Grupo Aeroméxico, S.A.B. de C.V. | ROSALES, TALIA<br>27 W 15TH AVE<br>VANCOUVER BC V5Y 1X7<br>CANADA | 0.00 | 0.00 | 0.00 | 1,542.62 | 1,542.62 CAD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 12776 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,120.24 | 1,120.24 USD | No |
| 150 | | 13805 | No | Grupo Aeroméxico, S.A.B. de C.V. | ROTHAMSTED RESEARCH<br>ATTN MATTHEW PAUL<br>WEST COMMON<br>HARPENDEN H AL5 2JQ<br>UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,370.99 | 1,370.99 GBP | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13805 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,682.27 | 1,682.27 USD | No |

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | | 11622 | No | Grupo Aeroméxico, S.A.B. de C.V. | ROY, CLAUDE<br>349 RUE MONTROSE<br>ROSEMERE QC J7A 2W1<br>CANADA | 0.00 | 0.00 | 0.00 | 1,783.10 | 1,783.10 CAD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11622 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,294.88 | 1,294.88 USD | No |
| 152 | | 14658 | No | Grupo Aeroméxico, S.A.B. de C.V. | RUSSO, MARCO<br>CALLE FERNANDO GABRIEL 2 3B<br>MADRID  28017<br>SPAIN | 0.00 | 0.00 | 0.00 | 2,389.28 | 2,389.28 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14658 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,678.14 | 2,678.14 USD | No |
| 153 | | 13867 | No | Grupo Aeroméxico, S.A.B. de C.V. | SALASC, JULIEN<br>35 BIS RUE DE JAUSSERAND<br>APPARTEMENT 14<br>RÉSIDENCE SO PUR<br>MONTPELLIER FR 34000<br>FRANCE | 0.00 | 0.00 | 0.00 | 2,125.46 | 2,125.46 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13867 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,382.43 | 2,382.43 USD | No |
| 154 | | 20264 | No | Grupo Aeroméxico, S.A.B. de C.V. | SALVANS, ALBERT AUSIRO<br>PLAÇA MAJOR, 9<br>SANT JULIA DE VILATORTA 08504<br>SPAIN | 0.00 | 0.00 | 0.00 | 1,950.00 | 1,950.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 20264 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,185.76 | 2,185.76 USD | No |
| 155 | | 14852 | No | Grupo Aeroméxico, S.A.B. de C.V. | SARL EVASION 2000<br>4 RUE DESPOURRINS<br>OLORON SAINTE MARIE FR 64402<br>FRANCE | 0.00 | 0.00 | 0.00 | 1,618.00 | 1,618.00 EUR | No |
| | Date Filed: | 4/15/2021 | | | | | | | | | |
| | Modified Claim | 14852 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,813.62 | 1,813.62 USD | No |
| 156 | | 11606 | No | Grupo Aeroméxico, S.A.B. de C.V. | SAUVEUR, SANDRINE DE SAINT<br>173 BOULEVARD PEREIRE<br>PARIS, 75017<br>FRANCE | 0.00 | 0.00 | 0.00 | 12,327.22 | 12,327.22 EUR | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11606 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 13,817.58 | 13,817.58 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | | 13439 | No | Grupo Aeroméxico, S.A.B. de C.V. | SCHRAMM, JOHANNA OBERBINGE 6 KASSEL, 34130 GERMANY | 0.00 | 0.00 | 0.00 | 1,279.00 | 1,279.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13439 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,433.63 | 1,433.63 USD | No |
| 158 | | 14021 | No | Grupo Aeroméxico, S.A.B. de C.V. | SCHULTZ, MAGALY 1 ALLEE DU BAS CHAMP CHERBOURG EN COTENTIN 50460 FRANCE | 0.00 | 0.00 | 0.00 | 2,290.59 | 2,290.59 EUR | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14021 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,567.52 | 2,567.52 USD | Yes |
| 159 | | 13801 | No | Grupo Aeroméxico, S.A.B. de C.V. | SHEARD, JULIE 3/5 MANTON STREET RICHMOND VI 3124 AUSTRALIA | 0.00 | 0.00 | 0.00 | 1,430.00 | 1,430.00 AUD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13801 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 981.41 | 981.41 USD | No |
| 160 | | 11261 | No | Grupo Aeroméxico, S.A.B. de C.V. | SHI, XUN XUN 1279 MCWATTERS RD OTTAWA ON K2C 3E7 CANADA | 0.00 | 0.00 | 0.00 | 637.84 | 637.84 CAD | No |
| | Date Filed: | 1/1/2021 | | | | | | | | | |
| | Modified Claim | 11261 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 463.20 | 463.20 USD | No |
| 161 | | 12450 | No | Grupo Aeroméxico, S.A.B. de C.V. | SIMONIN, ELISE 33 RUE JACQUES HILLAIRET PARIS, 75012 FRANCE | 0.00 | 0.00 | 0.00 | 772.72 | 772.72 EUR | No |
| | Date Filed: | 1/10/2021 | | | | | | | | | |
| | Modified Claim | 12450 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 866.14 | 866.14 USD | No |
| 162 | | 13912 | No | Grupo Aeroméxico, S.A.B. de C.V. | SIMONS, GUUS PATER DE LEEUWSTRAAT 47 5741EE BEEK EN DONK NEDERLAND | 0.00 | 0.00 | 0.00 | 577.81 | 577.81 EUR | No |
| | Date Filed: | 1/14/2021 | | | | BEEK EN DONK 574 1EE THE NETHERLANDS | | | | | | |
| | Modified Claim | 13912 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 647.67 | 647.67 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|-----|---|---------|-------------|--------|------------------------------|---------|----------------|----------|-----------|-------|--------------|
| 163 | | 13434 | No | Grupo Aeroméxico, S.A.B. de C.V. | SMITH, ANDRIENE 119E HONOR OAK PARK LONDON, SE23 3LD UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,058.00 | 1,058.00 GBP | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13434 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,298.22 | 1,298.22 USD | No |
| 164 | | 12621 | No | Grupo Aeroméxico, S.A.B. de C.V. | SO, SANDY 3/F, 578 FUK WA STREET CHEUNG SHA WAN KOWLOON | 0.00 | 0.00 | 0.00 | 8,558.00 | 8,558.00 HKD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 12621 | | Aerovías de México, S.A. de C.V. | HONG KONG | 0.00 | 0.00 | 0.00 | 1,102.69 | 1,102.69 USD | No |
| 165 | | 13369 | No | Grupo Aeroméxico, S.A.B. de C.V. | SOLER, MORITZ ANTON SONNENBERGSTR. NR. 35 THALWIL, ZH 8800 SWITZERLAND | 0.00 | 0.00 | 0.00 | 4,198.97 | 4,198.97 CHF | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13369 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 4,408.88 | 4,408.88 USD | No |
| 166 | | 14250 | No | Grupo Aeroméxico, S.A.B. de C.V. | SON, EUNSUN 4070 AV BENNY #209 MONTREAL QC H4B 2R8 | 0.00 | 0.00 | 0.00 | 2,673.02 | 2,673.02 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14250 | | Aerovías de México, S.A. de C.V. | CANADA | 0.00 | 0.00 | 0.00 | 1,941.13 | 1,941.13 USD | No |
| 167 | | 13262 | No | Grupo Aeroméxico, S.A.B. de C.V. | SONHERA, EDMORE 10 BROOKDALE ROAD LEICESTER | 0.00 | 0.00 | 0.00 | 402.00 | 402.00 GBP | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13262 | | Aerovías de México, S.A. de C.V. | LEICESTER LE36PU UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 493.27 | 493.27 USD | No |
| 168 | | 11218 | No | Grupo Aeroméxico, S.A.B. de C.V. | STRIJBOSCH, IDA JOHANNA CATHARINA MARIA MOOSTENSTRAAT 30 NEERKANT 5758RX | 0.00 | 0.00 | 0.00 | 1,166.16 | 1,166.16 EUR | No |
| | Date Filed: | 12/31/2020 | | | | | | | | | |
| | Modified Claim | 11218 | | Aerovías de México, S.A. de C.V. | THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 1,307.15 | 1,307.15 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | | 14440 | No | Grupo Aeroméxico, S.A.B. de C.V. | SUCCES VOYAGE 164 RUE DE COURCELLES PARIS 75017 FRANCE | 0.00 | 0.00 | 0.00 | 163.39 | 163.39 EUR | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14440 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 183.14 | 183.14 USD | Yes |
| 170 | | 10395 | No | Grupo Aeroméxico, S.A.B. de C.V. | TEGART, SHEILA BOX 45002 STN R 221-40 KETTLEVIEW RD KELOWNA BC V1P 1P3 CANADA | 0.00 | 0.00 | 0.00 | 4,231.77 | 4,231.77 CAD | No |
| | Date Filed: | 12/11/2020 | | | | | | | | | |
| | Modified Claim | 10395 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,073.08 | 3,073.08 USD | No |
| 171 | | 13993 | No | Grupo Aeroméxico, S.A.B. de C.V. | TENNET, BEN 79 RODBOURGH ROAD DORRIDGE SOLIHULL B93 8EG UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,772.98 | 1,772.98 GBP | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13993 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,175.53 | 2,175.53 USD | No |
| 172 | | 13516 | No | Grupo Aeroméxico, S.A.B. de C.V. | TESCH, CHELSEA #2 8335 169A ST SURREY BC V4N 4V1 CANADA | 0.00 | 0.00 | 0.00 | 662.00 | 662.00 CAD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 13516 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 480.74 | 480.74 USD | No |
| 173 | | 20261 | No | Grupo Aeroméxico, S.A.B. de C.V. | THIZY, LAURINE 6 RUE RAMEL MONTPELLIER 34000 FRANCE | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 EUR | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| | Modified Claim | 20261 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 168.14 | 168.14 USD | No |
| 174 | | 14018 | No | Grupo Aeroméxico, S.A.B. de C.V. | TITULAER, JULIETTE ADMIRAAL DE RUIJTERWEG 318C AMSTERDAM 1055MX NETHERLANDS | 0.00 | 0.00 | 0.00 | 1,460.50 | 1,460.50 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14018 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,637.07 | 1,637.07 USD | No |

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | | 13464 | No | Grupo Aeroméxico, S.A.B. de C.V. | TONDELLIER LOU ALAIN DANIEL FIRMIN | 0.00 | 0.00 | 0.00 | 385.17 | 385.17 CAD | No |
| | Date Filed: | 1/13/2021 | | | 4125 AVE DE L'ESPLANADE, APT 2 MONTREAL QC H2W 1S9 | | | | | | |
| | Modified Claim | 13464 | | Aerovías de México, S.A. de C.V. | CANADA | 0.00 | 0.00 | 0.00 | 279.71 | 279.71 USD | No |
| 176 | | 12912 | No | Grupo Aeroméxico, S.A.B. de C.V. | TRAVEL CONNAISSEURS | 0.00 | 0.00 | 0.00 | 2,766.70 | 2,766.70 EUR | No |
| | Date Filed: | 1/12/2021 | | | 1 RUE JEAN FERAUD CAGNES SUR MER 06800 FRANCE | | | | | | |
| | Modified Claim | 12912 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,101.19 | 3,101.19 USD | No |
| 177 | | 14524 | No | Grupo Aeroméxico, S.A.B. de C.V. | TROTTIER, ALICE B | 0.00 | 0.00 | 0.00 | 785.69 | 785.69 CAD | No |
| | Date Filed: | 1/15/2021 | | | 58 RUE DE LA PL COUTURE LÉVIS QC G6J0J4 CANADA | | | | | | |
| | Modified Claim | 14524 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 570.56 | 570.56 USD | No |
| 178 | | 14007 | No | Grupo Aeroméxico, S.A.B. de C.V. | TUTTY, JENNY | 0.00 | 0.00 | 0.00 | 1,506.00 | 1,506.00 GBP | No |
| | Date Filed: | 1/14/2021 | | | FLAT 38, 47 GAINSFORD ROAD LONDON E17 6ZL UNITED KINGDOM | | | | | | |
| | Modified Claim | 14007 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,847.94 | 1,847.94 USD | No |
| 179 | | 10448 | No | Grupo Aeroméxico, S.A.B. de C.V. | VEGA, LUIS LOPEZ | 0.00 | 0.00 | 0.00 | 1,443.16 | 1,443.16 EUR | Yes |
| | Date Filed: | 12/14/2020 | | | CALLE CASTILLO DE ALEDO, 76, (-1A) MOLINA DE SEGURA, MU 30506 SPAIN | | | | | | |
| | Modified Claim | 10448 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,617.64 | 1,617.64 USD | Yes |
| 180 | | 12189 | No | Grupo Aeroméxico, S.A.B. de C.V. | VENTURA, BROOKE | 0.00 | 0.00 | 0.00 | 1,331.98 | 1,331.98 CAD | No |
| | Date Filed: | 1/8/2021 | | | 27 LOCKS RD BRANTFORD ON N3S 6Z1 CANADA | | | | | | |
| | Modified Claim | 12189 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 967.28 | 967.28 USD | No |

11th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | | 11572 | No | Grupo Aeroméxico, S.A.B. de C.V. | VIA LIPPKE FEHRBELLINER STR 31 MITTE BERLIN 10119 GERMANY | 0.00 | 0.00 | 0.00 | 1,211.01 | 1,211.01 EUR | Yes |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| | Modified Claim | 11572 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,357.42 | 1,357.42 USD | Yes |
| 182 | | 20448 | No | Grupo Aeroméxico, S.A.B. de C.V. | VIAJES EJECUTIVOS MUNDIALES SA AV CENTRAL Y SEGUNDA CALLE 34 EDIF VEMSA | 0.00 | 0.00 | 0.00 | 1,118,672.02 | 1,118,672.02 CRC | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 20448 | | Aerovías de México, S.A. de C.V. | SAN JOSE, SJ 668-1005 COSTA RICA | 0.00 | 0.00 | 0.00 | 1,929.92 | 1,929.92 USD | Yes |
| 183 | | 20222 | No | Grupo Aeroméxico, S.A.B. de C.V. | VIAJES PRESSTOUR ESPANA SA CALLE AYALA 83 MADRID 28006 | 0.00 | 0.00 | 0.00 | 5,781.30 | 5,781.30 EUR | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| | Modified Claim | 20222 | | Aerovías de México, S.A. de C.V. | SPAIN | 0.00 | 0.00 | 0.00 | 6,480.26 | 6,480.26 USD | No |
| 184 | | 12314 | No | Grupo Aeroméxico, S.A.B. de C.V. | VIBRANT LIVE ECHOSOUND INC / ALDO ORTIZ 914-25 COLE ST TORONTO ON M5A 4M3 | 0.00 | 0.00 | 0.00 | 6,613.50 | 6,613.50 CAD | No |
| | Date Filed: | 1/9/2021 | | | | | | | | | |
| | Modified Claim | 12314 | | Aerovías de México, S.A. de C.V. | CANADA | 0.00 | 0.00 | 0.00 | 4,802.68 | 4,802.68 USD | No |
| 185 | | 10344 | No | Grupo Aeroméxico, S.A.B. de C.V. | VOLLAND, JOACHIM FRIEDRICH-LIST-STR 32 OSTFILDERN, 73760 GERMANY | 0.00 | 0.00 | 0.00 | 408.85 | 408.85 EUR | No |
| | Date Filed: | 12/10/2020 | | | | | | | | | |
| | Modified Claim | 10344 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 458.28 | 458.28 USD | No |
| 186 | | 14417 | No | Grupo Aeroméxico, S.A.B. de C.V. | VOSSENAAR, MICHELLE BOSMANWEG 10 HENGELO 7553MK THE NETHERLANDS | 0.00 | 0.00 | 0.00 | 507.98 | 507.98 EUR | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| | Modified Claim | 14417 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 569.39 | 569.39 USD | No |

11th Omnibus Claims Objection

**Schedule 2**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | | 14697 | No | Grupo Aeroméxico, S.A.B. de C.V. | VOUTYRAS, SAVVAS FLAT 18 EDMONDSHAM HOUSE TERRACE ROAD BOURNEMOUTH BH2 5NJ UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 1,065.32 | 1,065.32 EUR | No |
| | Date Filed: | 1/16/2021 | | | | | | | | | |
| | Modified Claim | 14697 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,194.12 | 1,194.12 USD | No |
| 188 | | 20232 | No | Grupo Aeroméxico, S.A.B. de C.V. | VOYAGES TAKE OFF 4 RUE D ALESIA PARIS 75014 FRANCE | 0.00 | 0.00 | 0.00 | 525.00 | 525.00 EUR | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | |
| | Modified Claim | 20232 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 588.47 | 588.47 USD | No |
| 189 | | 10345 | No | Grupo Aeroméxico, S.A.B. de C.V. | WETTSTEIN, LUKAS 5129 DROLET MONTREAL QC H2T 2H3 CANADA | 0.00 | 0.00 | 0.00 | 459.06 | 459.06 CAD | No |
| | Date Filed: | 12/10/2020 | | | | | | | | | |
| | Modified Claim | 10345 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 333.37 | 333.37 USD | No |
| 190 | | 14775 | No | Grupo Aeroméxico, S.A.B. de C.V. | WIDMER, ANDRE KURSTRASSE 36 AUSW. AMT / SAN JOSE BERLIN  10117 GERMANY | 0.00 | 0.00 | 0.00 | 1,656.20 | 1,656.20 EUR | No |
| | Date Filed: | 2/14/2021 | | | | | | | | | |
| | Modified Claim | 14775 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 1,856.43 | 1,856.43 USD | No |
| 191 | | 10455 | No | Grupo Aeroméxico, S.A.B. de C.V. | WIEBE, NATHAN 4110 MOUNTAIN HIGHWAY NORTH VANCOUVER BC V7K 2J8 CANADA | 0.00 | 0.00 | 0.00 | 1,118.94 | 1,118.94 CAD | No |
| | Date Filed: | 12/14/2020 | | | | | | | | | |
| | Modified Claim | 10455 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 812.57 | 812.57 USD | No |
| 192 | | 10374 | No | Grupo Aeroméxico, S.A.B. de C.V. | WILSON, DOMINIQUE 258B CRYSTAL PALACE RD LONDON, SE22 9JH UNITED KINGDOM | 0.00 | 0.00 | 0.00 | 2,988.75 | 2,988.75 GBP | No |
| | Date Filed: | 12/11/2020 | | | | | | | | | |
| | Modified Claim | 10374 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 3,667.34 | 3,667.34 USD | No |

## Schedule 2

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | | 10575 | No | Grupo Aeroméxico, S.A.B. de C.V. | WONG, SALLY 7139 ADERA ST VANCOUVER BC V6P 5C5 CANADA | 0.00 | 0.00 | 0.00 | 993.82 | 993.82 CAD | No |
| | Date Filed: | 12/20/2020 | | | | | | | | | |
| | Modified Claim | 10575 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 721.71 | 721.71 USD | No |
| 194 | | 12184 | No | Grupo Aeroméxico, S.A.B. de C.V. | WOOD, ALAIN 6525 RICHER DR OTTAWA ON K1C 4M7 CANADA | 0.00 | 0.00 | 0.00 | 795.88 | 795.88 CAD | Yes |
| | Date Filed: | 1/8/2021 | | | | | | | | | |
| | Modified Claim | 12184 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 577.96 | 577.96 USD | Yes |
| 195 | | 10621 | No | Grupo Aeroméxico, S.A.B. de C.V. | YOON, HAEMI 506-304, GYEONGI-RO 333, ILSANDONG-GU, GOYANG-SI, GYEONGGI-DO 10417 REPUBLIC OF KOREA | 0.00 | 0.00 | 0.00 | 2,640,600.00 | 2,640,600.00 KRW | No |
| | Date Filed: | 12/23/2020 | | | | | | | | | |
| | Modified Claim | 10621 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,198.31 | 2,198.31 USD | No |
| 196 | | 14150 | No | Grupo Aeroméxico, S.A.B. de C.V. | YOUNG, CAMERON 1898 THIRD AVE PRINCE GEORGE BC V2M 7E2 CANADA | 0.00 | 0.00 | 0.00 | 3,503.12 | 3,503.12 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14150 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 2,543.94 | 2,543.94 USD | No |
| 197 | | 14137 | No | Grupo Aeroméxico, S.A.B. de C.V. | YUN, XIANG 556-6288 NO 3 RD RICHMOND BC V6Y 0J4 CANADA | 0.00 | 0.00 | 0.00 | 628.62 | 628.62 CAD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 14137 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 456.50 | 456.50 USD | No |
| 198 | | 13804 | No | Grupo Aeroméxico, S.A.B. de C.V. | ZUBIZARRETA, PELLO LOPE DE IRIGOYEN KALEA, 31, 4B IRUN 20301 SPAIN | 0.00 | 0.00 | 0.00 | 389.17 | 389.17 EUR | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Modified Claim | 13804 | | Aerovías de México, S.A. de C.V. | | 0.00 | 0.00 | 0.00 | 436.22 | 436.22 USD | No |

**Schedule 2**

## Wrong Debtor Claims

| Reduced Claim Totals | Count: | | | | | | |
|---|---|---|---|---|---|---|---|
| | | AUD | 3 | 0.00 | 0.00 | 0.00 | 3,988.00 | 3,988.00 |
| | | BRL | 1 | 0.00 | 0.00 | 0.00 | 3,892.13 | 3,892.13 |
| | | CAD | 70 | 0.00 | 0.00 | 0.00 | 100,976.98 | 100,976.98 |
| | | CHF | 1 | 0.00 | 0.00 | 0.00 | 4,198.97 | 4,198.97 |
| | | CRC | 1 | 0.00 | 0.00 | 0.00 | 1,118,672.02 | 1,118,672.02 |
| | | EUR | 99 | 0.00 | 0.00 | 0.00 | 150,351.03 | 150,351.03 |
| | | GBP | 19 | 0.00 | 0.00 | 0.00 | 23,841.11 | 23,841.11 |
| | | HKD | 1 | 0.00 | 0.00 | 0.00 | 8,558.00 | 8,558.00 |
| | | KRW | 2 | 0.00 | 0.00 | 0.00 | 3,252,600.00 | 3,252,600.00 |
| | | TWD | 1 | 0.00 | 0.00 | 0.00 | 97,857.00 | 97,857.00 |

## **Exhibit 2 to Objection**

### **Sánchez Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**DECLARATION OF RICARDO JAVIER SÁNCHEZ BAKER IN SUPPORT OF THE
DEBTORS' ELEVENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM
(FOREIGN CURRENCY AND WRONG DEBTOR CLAIMS)**

I, Ricardo Javier Sánchez Baker, hereby declare that the following is true to the best of my

knowledge, information and belief:

**Background**

1.      I am the Chief Financial Officer of Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo**

**Aeroméxico**"), and its affiliates that are debtors and debtors in possession in these proceedings

(collectively, the "**Debtors**;" the Debtors collectively with their direct and indirect non-Debtor

subsidiaries, the "**Company**").  I have held several other positions at the Company since 2006,

including serving as advisor to the Chief Executive Officer and Director of Revenue Management.  I

have been the chairman of the board of directors of the SABRE Corporation, a member of the SEAT

Technical Committee, and a member of the Aeromexpress, CECAM, and PLM boards of directors.  I

have held various positions within the Federal Public Administration (*Administración Pública*

*Federal*), including deputy director general of public debt for the Ministry of Finance and Public

Credit in 2003 and 2005.    I hold a bachelor's degree in economics from the Universidad

---

[1]      The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as
follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral,
S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate
headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P.
06500.

Iberoamericana, a diploma in finance from Instituto Tecnológico Autónomo de México, and master's and doctorate degrees in economics from the University of California, Los Angeles.  I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.      I submitted the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20] (the "**Sánchez First Day Declaration**").  I make this declaration (the "**Declaration**") in support of the *Debtors' Eleventh Omnibus Claims Objection to Proofs of Claim (Foreign Currency and Wrong Debtor Claims)* (the "**Objection**").  I have reviewed the Objection or have otherwise had its contents explained to me, and the Objection is, to the best of my knowledge, accurate.

3.      Except as otherwise indicated, all facts set forth in the Objection and this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of the Debtors and the aviation industry as a whole.  If I were called upon to testify, I could and would testify to each of the facts set forth herein.

4.      I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, and Books and Records[2] that reflect, among other things, the Debtors' liabilities, and the amount thereof owed to their creditors as of the Petition Date.  I have read the Objection and corresponding Proposed Order, each filed contemporaneously herewith.

5.      To the best of my knowledge, information, and belief, the assertions made in the Objection are accurate.  In evaluating the Claims, the Debtors and other reviewing parties have reviewed the Debtors' Books and Records, the relevant Proofs of Claim, as well as the supporting documentation provided by the claimants, and determined that the Foreign Currency Claims and

---

[2]      Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

Wrong Debtor Claims should each be modified as set forth in the Objection and Proposed Order. I believe the modification of the claims listed on <u>Schedule 1</u> and <u>Schedule 2</u> to the Proposed Order on the terms set forth in the Objection and Proposed Order is appropriate.

### **Foreign Currency Claims**

6.     To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register, the Books and Records, and each Foreign Currency Claim, the Debtors have determined that the Foreign Currency Claims have each been asserted in a currency other than United States dollars or Mexican pesos. If the Foreign Currency Claims identified on <u>Schedule 1</u> to the Proposed Order are not converted to United States dollars, the Claims Register will not reflect the proper amounts for such Claims. Accordingly, I believe it is proper for the Court to enter the Proposed Order modifying the Foreign Currency Claims as set forth therein and in the Objection.

### **Wrong Debtor Claims**

7.     To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register and each Wrong Debtor Claim, the Debtors have determined that the Wrong Debtor Claims have each been filed against the wrong Debtor(s). If the Wrong Debtor Claims identified on <u>Schedule 2</u> to the Proposed Order are not modified, the claimants identified therein may improperly receive recoveries on a claim against the incorrect Debtor. Accordingly, I believe it is proper for the Court to enter the Proposed Order modifying the Wrong Debtor Claims as set forth therein and in the Objection.

### **Conclusion**

8.     I am authorized to submit this Declaration on behalf of the Debtors. In my opinion, and for the reasons set forth in this Declaration and in the Objection, modifying the Foreign Currency Claims and Wrong Debtor is in the best interest of the Debtors' estates.

3

9.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the

United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true

and correct.

Executed:   July 8, 2021

By:  _/s/  Ricardo Javier Sánchez Baker____
        Ricardo Javier Sánchez Baker
        Chief Financial Officer

4

## **Exhibit B**

**Omnibus Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

## COURT-ORDERED OMNIBUS CLAIMS HEARING PROCEDURES

The Omnibus Claims Hearing Procedures (the "**Omnibus Claims Hearing Procedures**")
described herein have been ordered by the United States Bankruptcy Court for the Southern District
of New York (the "**Court**") to apply to the chapter 11 cases of Grupo Aeroméxico, S.A.B. de C.V.
and its affiliated debtors.

## Omnibus Claims Hearing Procedures

1.      Pursuant to the Order Establishing Certain Notice, Case Management, and
Administrative Procedures, entered on July 8, 2020 [ECF No. 79] (the "**Case Management
Order**"), the Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these
cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for
hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Court.

2.      The Court may enter an order at the scheduled hearing sustaining an objection to
proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is

---

[1]      The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V.
108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The
Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc,
Mexico City, C.P. 06500.

[2]      Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the
relevant Claim, and any such information already submitted need not be resubmitted in connection with the
Omnibus Claims Hearing Procedures.

properly filed and served or pursuant to a certificate of no objection in accordance with the Case

Management Order.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is

properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, an

"**Omnibus Claims Hearing**") to be scheduled by the Debtors, in their discretion, as set forth herein.

4.      The Debtors shall schedule an Omnibus Claims Hearing for a Contested Claim as

follows:

> A.      For a non-evidentiary hearing to address whether the Contested Claim has
> failed to state a claim against the Debtors that can be allowed and should be
> dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"),
> unless the Debtors serve the claimant with a Notice of Merits Hearing (as
> defined herein), the Sufficiency Hearing shall go forward at the return date
> set in accordance with paragraph 1 of these Omnibus Claims Hearing
> Procedures.  The legal standard of review that will be applied by the Court at
> a Sufficiency Hearing will be equivalent to the standard applied by the Court
> upon a motion to dismiss for failure to state a claim upon which relief can be
> granted.

> B.      For an evidentiary hearing on the merits of a Contested Claim (a "**Merits
> Hearing**"), the Debtors may, in their discretion, serve upon the relevant
> claimant, by email or overnight delivery, with a copy to the Official
> Committee of Unsecured Creditors, Apollo Management Holdings, L.P., and
> the Ad Hoc Group of Senior Noteholders,[3] and file with the Court, a notice
> substantially in the form attached to the Claims Objections Procedures Order
> as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar
> days prior to the date of such Merits Hearing.  The rules and procedures
> applicable to such Merits Hearing will be set forth in a scheduling order
> issued by the Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either (a) the

Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that

could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012 or (b) the Debtors

have served on the relevant claimant a Notice of Merits Hearing with respect to the Contested Claim.

---

[3]      As identified in the *Verified Statement of the Ad Hoc Group of Senior Noteholders Pursuant to Bankruptcy
Rule 2019* [ECF No. 390].

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m., prevailing Eastern Time, on the day that is two (2) calendar days prior to the date of the applicable hearing (which may fall on a Saturday, Sunday, or legal holiday notwithstanding Bankruptcy Rule 9006 or equivalent provisions).

7.      The Debtors, in their discretion, are authorized to adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the claimants.