**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR THE EXHIBIT(S) AND SCHEDULE(S) ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT GRUPO AEROMÉXICO'S COUNSEL, DAVIS POLK & WARDWELL LLP, AT aeromexicoclaims@dpw.com, RICHARD J. STEINBERG (richard.steinberg@davispolk.com or +1-212-450-4362), OR ERIK P. JERRARD (+1-212-450-4769).**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.*, | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

### NOTICE OF HEARING ON DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

**PLEASE TAKE NOTICE** that, on July 8, 2021, Grupo Aeroméxico, S.A.B. de C.V.

("**Grupo Aeroméxico**") and its affiliates that are debtors and debtors in possession in the above-

captioned chapter 11 cases (collectively, the "**Debtors**") filed their *Twelfth Omnibus Claims*

*Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**") with the United States

Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Objection is annexed hereto as **Exhibit A**. The Objection requests that the Bankruptcy

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Court reclassify one or more of your Claims[2] listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection annexed hereto on the grounds that such Claims have been filed against the wrong Debtor.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Omnibus Claims Hearing Procedures**"), annexed hereto as **<u>Exhibit B</u>**, apply and govern the Objection to your Proof(s) of Claim. The Omnibus Claims Hearing Procedures provide for certain mandatory actions by a claimant within certain time periods. Therefore, please review the Omnibus Claims Hearing Procedures carefully. Failure to comply with the Omnibus Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to a claimant.

If you do NOT oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a written response to the Objection (a "**Response**") so that it is received on or before **August 9, 2021, at 4:00 p.m.** (prevailing Eastern Time) (the "**Response Deadline**").

Your Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or

---

[2]   Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in the Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely filed, served, and received only if prior to the Response Deadline, the Response is (a) filed electronically with the Bankruptcy Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Bankruptcy Court's General Order M-399 (available on the Bankruptcy Court's website at http://www.nysb.uscourts.gov), by registered users of the Bankruptcy Court's electronic case filing system, (b) sent to the chambers of the Honorable Judge Shelley C. Chapman, United States Bankruptcy Court, One Bowling Green, New York, New York 10004; and (c) served (via email or otherwise) so as to be actually received on or before the Response Deadline upon (i) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Timothy Graulich (timothy.graulich@davispolk.com), Stephen D. Piraino (stephen.piraino@davispolk.com), Erik P. Jerrard (erik.jerrard@davispolk.com), and Richard J. Steinberg (richard.steinberg@davispolk.com)), counsel to the Debtors; and (iii) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Brett H. Miller (bmiller@willkie.com), Todd M. Goren (tgoren@willkie.com), Craig Damast (cdamast@willkie.com), and Debra M. Sinclair (dsinclair@willkie.com)), counsel to the Official Committee of Unsecured Creditors appointed in these cases.

Except as otherwise permitted under the Omnibus Claims Hearing Procedures, a hearing (the "**Hearing**") will be held on **August 12, 2021, at 10:00 a.m.** (prevailing Eastern Time), to consider the Objection.  The Hearing will be held in the United States Bankruptcy Court for the Southern District of New York.  If you file a written Response to the Objection, you should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim(s).  If the Debtors do continue the Hearing with respect to your Claim(s), then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to your Claim(s), then the Hearing on the Objection will be conducted on the above date.

The Debtors have the right to further object to your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Proposed Order (or to any other Claims you may have filed) at a later date on grounds not asserted in the Objection.  You will receive a separate notice of any such objections.

Responding parties shall attend the Hearing telephonically so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.  You may participate in the Hearing telephonically by making arrangements through CourtSolutions, LLC (www.court-solutions.com).  Instructions to register for CourtSolutions, LLC are attached to General Order M-543.[3]

If you wish to view the complete Objection, you can do so for free at https://dm.epiq11.com/aeromexico.  **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

*[Remainder of Page Intentionally Left Blank]*

---

[3]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

Dated:    July 8, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:   */s/ Timothy Graulich*
                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Timothy Graulich
                              James I. McClammy
                              Stephen D. Piraino (admitted *pro hac vice*)

                              *Counsel to the Debtors*
                              *and Debtors in Possession*

## Exhibit A

## Objection

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.*, | **Case No. 20-11563 (SCC)** |
| Debtors.[1] | **(Jointly Administered)** |

## DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

> \* \* \*
> **TO THE CLAIMANTS LISTED ON SCHEDULE 1 ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN):  YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION (AS DEFINED HEREIN) AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON SCHEDULE 1 TO THE PROPOSED ORDER.  CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 TO THE PROPOSED ORDER.**
> \* \* \*

Grupo Aeroméxico S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors

and debtors in possession in these proceedings (collectively, the "**Debtors**") hereby file this *Debtors'*

*Twelfth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"),

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

pursuant to the *Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Claims Objection Procedures Order**").  This Objection is supported by the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Twelfth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Sánchez Declaration**"), attached hereto as **Exhibit 2** and incorporated herein by reference.  In further support of the Objection, the Debtors respectfully state as follows:

## Relief Requested

1.      By this Objection, and pursuant to sections 105 and 502 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Claims Objection Procedures Order, the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit 1** (the "**Proposed Order**" and, if entered, the "**Order**"), reclassifying each of the claims identified on Schedule 1 to the Proposed Order (the "**Wrong Debtor Claims**") as set forth therein.[2]

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.).  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

---

[2]      Schedule 1 to the Proposed Order is incorporated herein by reference.

3.       The legal predicates for the relief requested herein are sections 105 and 502 of the

Bankruptcy Code, and Bankruptcy Rule 3007.

4.       Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**Background**

A.       **General Background**

5.       On June 30, 2020 (the "**Petition Date**"), the Debtors each commenced in this Court a

voluntary case (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code.  The

Debtors are authorized to continue to operate their businesses and manage their properties as debtors

in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

6.       The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes

only pursuant to Bankruptcy Rule 1015(b).

7.       On July 13, 2020, the United States Trustee formed an Official Committee of

Unsecured Creditors (the "**Creditors' Committee**") in the Chapter 11 Cases.  No trustee or

examiner has been appointed in the Chapter 11 Cases.

8.       The Court entered a (i) *Final Order Authorizing (I) Debtors to Honor Prepetition

Obligations to Customers and Related Third Parties and to Otherwise Continue Customer

Programs, (II) Relief from Stay to Permit Setoff in Connection with the Customer Programs and

(III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 205] (the

"**Customer Programs Order**"); (ii) *Final Order Authorizing (I) Debtors to Pay Certain Prepetition

Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process

Related Checks and Transfers* on July 29, 2020 [ECF No. 206] (the "**Taxes Order**"); (iii) *Final

Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other

Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative*

3

*Obligations, (II) Employees and Retirees to Proceed With Outstanding Workers' Compensation Claims And (III) Financial Institutions to Honor and Process Related Checks and Transfers* on July 30, 2020 [ECF No. 216] (the "**Wages Order**"); and (iv) *Final Order Authorizing (I) Payment of Certain Prepetition Claims of Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on August 20, 2020 [ECF No. 309] (the "**Critical Vendors Order**" and together with the Customer Programs Order, Taxes Order, and Wages Order, the "**First Day Orders**").

9.        Detailed information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases, is set forth in the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20], filed with the Court on the Petition Date.

**B.        Claims Resolution Process in the Chapter 11 Cases**

10.        On July 2, 2020, the Court entered an *Order Authorizing Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [ECF No. 47], thereby appointing Epiq Corporate Restructuring, LLC ("**Epiq**") as the Debtors' claims and noticing agent in these Chapter 11 Cases.

11.        On August 25, 2020, the Debtors filed Grupo Aeroméxico's schedules of assets and liabilities and its statement of financial affairs [ECF Nos. 326–33], along with the schedules and statements of the remaining Debtors (collectively, the "**Chapter 11 Schedules**" and "**Statements**," respectively).[3]  On December 17, 2020, the Debtors filed amendments to certain of Grupo Aeroméxico's Chapter 11 Schedules [ECF Nos. 737–40], along with amendments to certain Chapter

---

[3]        The Chapter 11 Schedules and Statements of each Debtor were filed on their respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 6–7; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 6–7; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 6–7.

11 Schedules of the other Debtors.[4]  On January 15, 2021, Grupo Aeroméxico filed additional amendments to certain Chapter 11 Schedules [ECF Nos. 808–10].

12.    On November 18, 2020, the Court entered an *Order (I) Establishing Deadline for Filing Proofs of Claim and Procedures Relating Thereto and (II) Approving the Form and Manner of Notice Thereof* [ECF No. 648] (the "**Bar Date Order**") establishing January 15, 2021 at 5:00 p.m. (prevailing Pacific Time) as the General Bar Date (as defined in the Bar Date Order) (the "**Bar Date**").

13.    On December 11, 2020, Epiq duly served the *Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 15, 2021* (the "**Bar Date Notice**").  *See* Bowdler Aff., ECF No. 778.  Between December 14, 2020 and December 16, 2020, the Debtors caused the Bar Date Notice to be published in the *New York Times International Edition*, the *New York Times*, and the *Wall Street Journal*.  *See* Noblesala Aff., ECF No. 759; Noblesala Aff., ECF No. 760; Bell Aff., ECF No. 761.

14.    In the ordinary course of business, the Debtors maintain books and records (the "**Book and Records**") that reflect, among other things, the Debtors' liabilities and the amounts thereof owed to their creditors.

15.    The Debtors' claims register (the "**Claims Register**"), prepared and maintained by Epiq, reflects that approximately 6,053 proofs of claim (collectively, the "**Proofs of Claim**") have been filed in the Chapter 11 Cases asserting claims against the Debtors (each a "**Claim**," and collectively, the "**Claims**").  The Debtors and their advisors are comprehensively reviewing and reconciling all Claims, including both the Claims listed on the Schedules (the "**Scheduled Claims**")

---

[4]    These amendments were filed on each Debtor's respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 10–11; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 10–11; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 10–11.

and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in the Chapter 11 Cases. The Debtors and their advisors are also comparing the Claims asserted in the Proofs of Claims with the Debtors' Books and Records to determine the validity of the asserted Claims.

16.     This reconciliation process includes identifying particular categories of Claims that the Debtors believe should be reduced, reclassified, disallowed, or expunged. To avoid a possible double recovery or otherwise improper recovery by claimants, the Debtors will continue to file omnibus objections to such categories of Claims if and where warranted. This Objection is one such omnibus objection.

17.     On February 17, 2021, the Court entered the Claims Objection Procedures Order. On March 16, 2021, the Debtors filed their *First Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 985], *Second Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 986], and *Third Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 987]. On April 16, 2021, the Debtors filed their *Fourth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 1074] and *Fifth Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 1075]. The Court subsequently entered orders granting each of these objections [ECF Nos. 1086–87, 1102, 1207–08]. On June 3, 2021, the Debtors filed their *Sixth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims and Incorrectly Classified Claims)* [ECF No. 1265] and *Seventh Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* [ECF No. 1266].

18.     The Debtors submit that this Objection, and the notice provided to claimants in connection hereto, are consistent with the Claims Objection Procedures Order, the Bankruptcy Code, and the Bankruptcy Rules.

## Basis for Relief

19.    Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a

bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and

(b) the claim is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

20.    When asserting a claim against a bankrupt estate, a claimant must allege facts that, if

true, would support a finding that the debtor is legally liable to the claimant. *See In re Lehman Bros.*

*Holdings, Inc.*, 602 B.R. 564, 574 (Bankr. S.D.N.Y. 2019); *In re Int'l Match Corp.*, 69 F.2d 73, 76

(2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can

be seen to exist).  Where the claimant alleges sufficient facts to support its claim, its claim is

afforded *prima facie* validity. *See In re Lehman Bros.*, 602 B.R. at 574.  A party wishing to dispute

such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity.

*See In re Dreier LLP*, 544 B.R. 760, 766 (Bankr. S.D.N.Y. 2016), *aff'd*, No. 08-15051 (SMB), 2016

WL 3920358 (S.D.N.Y. July 15, 2016), *aff'd*, 683 F. App'x 78 (2d Cir. 2017) (quoting *Creamer v.*

*Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, No. 12 CIV. 6074 (RJS), 2013

WL 5549643, at *3 (S.D.N.Y. Sept. 26, 2013) (in turn quoting *In re Allegheny Int'l, Inc.*, 954 F.2d

167, 173 (3d Cir. 1992))).  In practice, the objecting party must produce evidence that would refute

at least one of the allegations essential to the claim's legal sufficiency. *See In re Dreier*, 544 B.R. at

766.  Once the objecting party produces such evidence, the burden shifts back to the claimant to

prove the validity of his or her claim by a preponderance of the evidence. *See id*.

21.    A court should not deem a claim to be allowable if it is "unenforceable against the

debtor and property of the debtor, under any agreement or applicable law." 11. U.S.C. § 502(b)(1).

A debtor may file an omnibus claims objection if all the claims being objected to fall under one of

several listed categories as described in the Bankruptcy Rules and the Claims Objection Procedures

Order.  *See* Fed. R. Bankr. P. 3007(d); Claims Obj. Proc. Order, ¶ 2(a), ECF No. 904 (providing

additional bases under which the Debtors may file omnibus claim objections).

## Objection

22.    The Debtors object to the Wrong Debtor Claims listed on <u>Schedule 1</u> to the Proposed

Order as they were each filed against the incorrect Debtor according to the Debtors' Books and

Records, and request that each Wrong Debtor Claim be reclassified as Claims against the proper

Debtor(s).

23.    A court should not deem a claim to be allowable if it is "unenforceable against the

debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).

Moreover, the Claims Objection Procedures Order authorizes the Debtors to file omnibus claims

objections to claims "filed against…the wrong Debtor."  Claims Obj. Proc. Order, ¶ 2(a)(iii).

24.    After analyzing each of the Wrong Debtor Claims and reviewing the Books and

Records, the Debtors have determined that the Wrong Debtor Claims have each been filed against

the incorrect Debtor.  In order to preserve the integrity and accuracy of the Claims Register, and to

avoid claimants from improperly receiving recoveries on a claim against the incorrect Debtor, the

Debtors seek to reclassify the Wrong Debtor Claims by reassigning the Claim from the Debtor

against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)"

column applicable thereto on <u>Schedule 1</u> to the Proposed Order.

## Separate Contested Matters

25.    Each of the Claims and the Objection with respect thereto constitutes a separate

contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order

entered by this Court with respect to a request for reclassification herein shall be deemed a separate

order with respect to each Claim.

**Response to Omnibus Objections**

26.      To contest this Objection, a claimant must file and serve a written response to this

Objection (a "**Response**") so that it is received no later than the deadline set forth in the

accompanying notice (the "**Response Deadline**").  All Responses shall be filed electronically with

the Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC),

in accordance with the Court's General Order M-399 (available on the Court's website at

http://www.nysb.uscourts.gov), by registered users of the Court's electronic case filing system, and

served (via email or otherwise) so as to be actually received on or before the Response Deadline

upon:

> Davis Polk & Wardwell LLP
> 450 Lexington Avenue
> New York, New York 10017
> Attn:   Timothy Graulich (timothy.graulich@davispolk.com)
>            Stephen D. Piraino (stephen.piraino@davispolk.com)
>            Erik P. Jerrard (erik.jerrard@davispolk.com)
>            Richard J. Steinberg (richard.steinberg@davispolk.com)
> *Counsel to the Debtors*
>
> -and-
>
> Willkie Farr & Gallagher LLP
> 787 Seventh Avenue
> New York, New York 10019
> Attn:   Brett H. Miller (bmiller@willkie.com)
>            Todd M. Goren (tgoren@willkie.com)
>            Craig Damast (cdamast@willkie.com)
>            Debra M. Sinclair (dsinclair@willkie.com)
> *Counsel to the Creditors' Committee.*

27.      Every Response to this Objection must contain, at a minimum, the following

information:

> a.      A caption setting forth the name of the Bankruptcy Court, the names of the
>          Debtors, the case number, and title of the Objection to which the response is
>          directed;

9

b.      The name of the claimant and a description of the basis for the amount of the Claim;

c.      A concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which will be relied on in opposing the Objection;

d.      All documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which will be relied on in opposing the Objection; and

e.      The address(es) to which the Debtors must return any reply to the Response, if different from that presented in the Proof of Claim; and

f.      The name, address, and telephone number of the person (which may be the claimant or their legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on the claimant's behalf.

28.      If a claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order reclassifying their Claim(s), without further notice or a hearing.

## **Reservation of Rights**

29.      The Debtors expressly reserve the right to amend, modify, or supplement this Objection, including, without limitation, to modify the currency associated with each Claim set forth on the schedule(s) attached to the Proposed Order.  The Debtors further reserve their right to object to each of the Wrong Debtor Claims on any other grounds that the Debtors discover or elect to pursue.  The Debtors reserve their right to assert substantive and/or one or more additional non-substantive objections to the Claims at a later time.

30.      Notwithstanding anything contained in this Objection, or the exhibits or schedules attached hereto, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (i) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the claimants

subject to this Objection, (ii) enforce the Debtors' rights of setoff against the claimants relating to such avoidance actions, or (iii) seek disallowance pursuant to section 502(d) of the Bankruptcy Code of Claims of the claimants that are subject to such avoidance actions.

### Notice

31.     Notice of this Objection will be given to (i) the United States Trustee for the Southern District of New York; (ii) each of the parties listed on Schedule 1 to the Proposed Order; (iii) each of the parties listed in paragraph 2(h) of the Claims Objection Procedures Order; and (iv) all parties requesting notice pursuant to Bankruptcy Rule 2002.   The Debtors submit that, under the circumstances, no other or further notice is required.

### No Prior Request

32.     The Debtors have not previously sought the relief requested herein from the Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request entry of the Proposed Order, substantially in the form attached hereto as **Exhibit 1**, granting the relief requested herein, and such other and further relief as the Court deems just and proper.

Dated:    July 8, 2021
          New York, New York

                                   DAVIS POLK & WARDWELL LLP

                                   By:    */s/ Timothy Graulich*

                                   450 Lexington Avenue
                                   New York, New York 10017
                                   Telephone: (212) 450-4000
                                   Facsimile:  (212) 701-5800
                                   Marshall S. Huebner
                                   Timothy Graulich
                                   James I. McClammy
                                   Stephen D. Piraino (admitted *pro hac vice*)


                                   *Counsel to the Debtors*
                                   *and Debtors in Possession*

**<u>Exhibit 1 to Objection</u>**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**ORDER GRANTING DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION**
**TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)**

Upon the objection (the "**Objection**")[2] of the above-captioned Debtors, pursuant to sections 105 and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking to reclassify the Claims identified on **Schedule 1** attached hereto; and upon the Sánchez Declaration, attached to the Objection as Exhibit 2; and the Court having jurisdiction to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having authority to hear the matters raised in the Objection pursuant to 28 U.S.C. § 157; and venue being proper before this Court pursuant to 28 U.S.C. § 1408 and 1409; and consideration of the Objection and the relief requested therein being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Objection; and the Court having the opportunity to hold a

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

hearing on the Objection; and the Court having determined that the legal and factual bases set forth

in the Objection establish just cause for the relief granted herein; and the Court having found that the

relief granted herein being in the best interests of the Debtors, their creditors, and all other parties in

interest; and upon all of the proceedings had before the Court; and after due deliberation and

sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is hereby granted as set forth herein.

2.      The Wrong Debtor Claims identified on **<u>Schedule 1</u>** annexed hereto are hereby

reclassified as described therein such that each Wrong Debtor Claim is hereby reassigned from the

Debtor against which such claim was originally filed to the Debtor(s) identified in the "Correct

Debtor(s)" column applicable thereto.

3.      This Order shall be deemed a separate Order with respect to each Wrong Debtor

Claim identified on **<u>Schedule 1</u>** annexed hereto.  Any stay of this Order pending appeal by any

claimants whose Claims are subject to this Order shall only apply to the contested matter that

involves such claimant and shall not act to stay the applicability and/or finality of this Order with

respect to the other contested matters listed in the Objection or this Order.

4.      The Debtors, Epiq Corporate Restructuring, LLC, and the Clerk of this Court are

authorized to take, or refrain from taking, any action necessary or appropriate to implement the terms

of, and the relief granted in, this Order without seeking further order of the Court.

5.      Notwithstanding any Bankruptcy Rule, the Local Bankruptcy Rules for the Southern

District of New York, or otherwise, the terms and conditions of this Order shall be immediately

effective and enforceable upon its entry.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from,

arising under, or related to the Chapter 11 Cases, to the fullest extent permitted by law, including,

without limitation, to enforce this Order.


Dated:    _____, 2021
          New York, New York


                                        _____
                                        THE HONORABLE SHELLEY C. CHAPMAN
                                        UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1 to Proposed Order**

## **Wrong Debtor Claims**

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 20431 | No | ABAROA, KOLDOBIKA RODRIGUEZ CALLE ESTACION 3, 2-IZ IRUN 20301 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,400.00 | 1,400.00 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 2 | 11445 | No | ACOSTA, MARTHA SOLEDAD VELA 200 DESERT PASS ST, APT 536 EL PASO TX 79912 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 429.97 | 429.97 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 3 | 20099 | No | ACOSTA, ROSALBA BERLANGA DE HOJIBLANCA 210 COLONIA RESIDENCIAL LOS OLIVOS SALTILLO, CO 25297 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 843.00 | 843.00 USD | Yes |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 4 | 13486 | No | ADACHI, ADRIANA PATRICIA BUSTILLO MAEJIMA 3-6-19 301 FUJIEDA-SHI, SHIZUOKA-KEN 426-0067 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,618.00 | 1,618.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 5 | 14463 | No | AFC TRAVEL 511 E TRAVELERS TR BURNSVILLE MN 55337 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,570.94 | 2,570.94 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 6 | 13410 | No | AGENCE DE VOYAGES AVG IATA 20217993 21 RUE DU GENERAL LECLERC SAINT LEU LA FORET 95320 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,208.80 | 2,208.80 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 7 | 13303 | No | AGENCE EDEN TOUR 20219430 EDEN TOUR 20219430 4 PLACE MAURICE MARCHAIS VANNES 56000 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,131.82 | 3,131.82 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |

(*) Note: Pursuant to ¶ 8(d) , n.4 of the Bar Date Order, the Debtors have converted certain claims which were originally denominated in Mexican pesos to the legal tender of the United States, based upon the conversion rate in place as of the Petition Date from Banco de Mexico (Central Bank).

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8<br><br>Date Filed: 12/29/2020 | 11082 | No | AHN, CHOROK<br>23-121, 27BEONGIL<br>TAEBONGRO, SUJIGU<br>YONGIN-SI  16803<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 USD | No |
| 9<br><br>Date Filed: 5/26/2021 | 14867 | No | AILLEURS VOYAGES OVP<br>PRIVAS GNBSR2101<br>5 COURS ST LOUIS<br>PRIVAS 07000<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,330.00 | 1,330.00 USD | No |
| 10<br><br>Date Filed: 5/26/2021 | 14866 | No | AILLEURS VOYAGES OVP<br>PRIVAS GNBSR2101<br>5 COURS ST LOUIS<br>PRIVAS 07000<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,330.00 | 1,330.00 USD | No |
| 11<br><br>Date Filed: 1/14/2021 | 13821 | No | AILLEURS VOYAGES/OVP<br>MARIETTON- 20245352<br>14 RUE DE L'HOTEL DIEU<br>PONTOISE 95300<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 12<br><br>Date Filed: 1/12/2021 | 12857 | No | AIMURA, KAZUHIRO<br>2-2-3 NAKADORI<br>MARUNOUCHI<br>CHIYODAKU TOKYO 1000005<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,925.50 | 2,925.50 USD | No |
| 13<br><br>Date Filed: 1/25/2021 | 14734 | No | AIR PROMOTION GROUP<br>66 CHAMPS ELYSEES<br>FRANCIA<br>PARIS 75008<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 984.72 | 984.72 USD | No |
| 14<br><br>Date Filed: 1/14/2021 | 14030 | No | AIR TRAVEL GROUP, THE<br>8580 LOVETT AVE<br>ORLANDO FL 32832 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,140.00 | 1,140.00 USD | No |
| 15<br><br>Date Filed: 1/14/2021 | 13608 | No | AIRPLUS CO LTD<br>2-15-15<br>SHIMBASHI<br>MINATO-KU TOKYO 105-0004<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 23,547.00 | 23,547.00 USD | No |
| 16<br><br>Date Filed: 1/7/2021 | 12118 | No | AITANI, MIHOKO<br>9F GRACE TAKANAWA<br>BLDG<br>2-14-17 TAKANAWA<br>MINATO-KU TOKYO 1080074<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,384.88 | 4,384.88 USD | No |

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

## Schedule 1

### Wrong Debtor Claims

Case No 20-11563 (SCC) Jointly Administered

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | | 20324 | No | AJMONE, SILVIO GIACINTO MARIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,162.53 | 1,162.53 USD | Yes |
| | Date Filed: | 1/14/2021 | | CARRER AUSIAS MARC 142 ATICO 3 BARCELONA 08013 SPAIN | | | | | | | | |
| 18 | | 14602 | No | AKEHURST, CARLEY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 470.00 | 470.00 USD | No |
| | Date Filed: | 1/15/2021 | | 4511 ELGIN ST VANCOUVER BC V5V 4R9 CANADA | | | | | | | | |
| 19 | | 14428 | No | AKIYAMA, KAZUSHIGE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,385.73 | 6,385.73 USD | No |
| | Date Filed: | 1/15/2021 | | 11-14-2, HIGASHIGAOKA MEGURO WARD TOKYO 1520021 JAPAN | | | | | | | | |
| 20 | | 14434 | No | AKIYAMA, YUMIKO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,385.73 | 6,385.73 USD | No |
| | Date Filed: | 1/15/2021 | | 11-14-2, HIGASHIGAOKA MEGURO WARD TOKYO 1520021 JAPAN | | | | | | | | |
| 21 | | 20365 | No | ALCANTARA PRESA, JOSE MARIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 820.60 | 820.60 USD | No |
| | Date Filed: | 1/14/2021 | | AVIADOR ZORITA 4, 1° - 1 MADRID 28020 SPAIN | | | | | | | | |
| 22 | | 20489 | No | ALCAYA, CRISTINA RODRIGUEZ | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 819.29 | 819.29 USD | Yes |
| | Date Filed: | 1/17/2021 | | PASEO XAVIER AZQUETA 2, 1-1 SANT CUGAT DEL VALLES 08173 SPAIN | | | | | | | | |
| 23 | | 13715 | No | ALFAINTER TRAVEL INC | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 104,665.00 | 104,665.00 USD | No |
| | Date Filed: | 1/14/2021 | | EXCEL BLDG 7F 1-20-10, NISHI-SHIMBASHI MINATO-KU TOKYO 105-0003 JAPAN | | | | | | | | |
| 24 | | 13699 | No | ALFAINTER TRAVEL INC | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 14,549.00 | 14,549.00 USD | No |
| | Date Filed: | 1/14/2021 | | EXCEL BLDG 7F 1-20-10, NISHI-SHIMBASHI MINATO-KU TOKYO 105-0003 JAPAN | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 10396 | No | ALFORD, WILLIAM 190 E FRONT ST, APT 442 BOISE ID 83702 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,614.70 | 1,614.70 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 26 | 11034 | No | ALLCHORN, WILLIAM EDWARD CHARLES 96 HALF MILE LANE LEEDS, LS13 1DB UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 640.17 | 640.17 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 27 | 11787 | No | ALLEN, HARVEY 760 BEAR GULCH RD WOODSIDE CA 94062 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,739.10 | 3,739.10 USD | Yes |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 28 | 11217 | No | ALLUYN, LIEN ANNE S BEUKENLAAN 16 WAASMUNSTER 9250 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,761.25 | 1,761.25 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 29 | 20481 | No | ALMARAZ, MARIA FERNANDA HERNANDEZ SENDERO NOCTURNO 20 QUERETARO 76060 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 78.09 | 78.09 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 30 | 13404 | No | ALVARADO, NIDIA ALEJANDRA PSC 41 BOX 4402 APO, AE 09464 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 31 | 13756 | No | ALVAREZ, JOSE D 8303 34TH AVE, APT 1C JACKSON HEIGHTS NY 11372 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 138.06 | 138.06 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 32 | 13773 | No | ALVAREZ, JOSE R 8303 34TH AVE, APT 1C JACKSON HEIGHTS NY 11372 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 145.71 | 145.71 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 33 | 13767 | No | ALVAREZ, JOSE R 8303 34TH AVE, APT 1C JACKSON HEIGHTS NY 11372 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 99.16 | 99.16 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 34 | 12187 | No | AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL 5 CHURCHILL PLACE CANARY WHARF LONDON E14 5HU UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,353.00 | 2,353.00 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | 14345 | No | AMEX GLOBAL BUSINESS TRAVEL NTA 4-3-8 TAIHEI SUMIDA-KU TOKYO 1300012 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 8,000.00 | 8,000.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 36 | 11564 | No | AN, KYUNGHEE 10 GEONGEON 8-GIL SANGNOK-GU, ANSAN-SI GYEONGGIDO 15521 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 402.22 | 402.22 USD | Yes |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 37 | 11456 | No | AN, NAHYEON 1-1015,97, INJUNG-RO JUNG-GU, INCHEON 22325 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 910.77 | 910.77 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 38 | 14210 | No | AN, SANGSEON RADIANT 508HO EUNPYEONG-RO 8-GIL EUNPYEONG-GU SEOUL  03454 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 798.47 | 798.47 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 39 | 10610 | No | AN, SANGYOUNG CHEONGOKNAMRO38 404-701 BUK-GU ULSAN-SI  44204 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 40 | 12100 | No | ANAKWENZE, CHIMAOBI 2362 DAVIDSON AVE BRONX NY 10468 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 380.38 | 380.38 USD | Yes |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 41 | 10545 | No | ANDERSON, JON JACOB 910 W IOWA AVE SUNNYVALE CA 94086 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 736.94 | 736.94 USD | No |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 42 | 12196 | No | ANNIBALE, ANDREA 7180 E LOBO WAY PRESCOTT VALLEY AZ 86314 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 414.10 | 414.10 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 43 | 20353 | No | APAOLAZA, EMILIO SEBASTIAN GUTIERREZ AV. SANTA FE 126 INT 401B, JURIQUILLA QUERETARO QO 76230 MÉXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 139.20 | 139.20 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 20127 | No | APPENDINO, MARIA CECILIA CALLE TUTOR 15-17 MADRID, 28008 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,856.55 | 6,856.55 USD | Yes |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 45 | 11758 | No | ARAUJO, GABRIEL RUA HEITOR PEIXOTO, 820 - APTO 81 SAO PAULO, SP 01543001 BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,892.14 | 3,892.14 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 46 | 12750 | No | ARAUJO, JUAN 52788 CALLE LEANDRO COACHELLA CA 92236 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 192.70 | 192.70 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 47 | 20303 | No | ARAYA SANTANA, KIMBERLY TATIANA 600 M N DEL BANCO NACIONAL Y 50 O BARRIO SINAI LA FORTUNA DE SAN CARLOS AL 21007 COSTA RICA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 591.75 | 591.75 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 48 | 14814 | No | ARCHANGEL, KATERYNA 15140 SKYRIDGE RD POWAY CA 92064 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 128.56 | 128.56 USD | No |
| | Date Filed: 3/11/2021 | | | | | | | | | | |
| 49 | 10576 | No | ARCHER, CHARMAINE 1297 17TH ST LOS OSOS CA 93402 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 544.46 | 544.46 USD | No |
| | Date Filed: 12/20/2020 | | | | | | | | | | |
| 50 | 20419 | No | ARELLANO, EDUARDO SANS PLAZA GARRIGO 12 BARCELONA 08016 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,682.25 | 2,682.25 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 51 | 13033 | No | ARMIN BUELOW AND ROSA ELVIRA FRANZ-ZOBEL-STR. 85 SALZGITTER, 38259 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 52 | 13748 | No | ARMINDA, RAMIREZ ARANDA VIA ILLARIA ALPI SNC C/O IL BORGO NUOVO SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,798.49 | 1,798.49 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 53 | 12188 | No | ARMSTRONG, EMILY 14850 TOSCANA WAY NAPLES FL 34120 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 54 | 20307 | No | ATLANTA AGENCIA DE VIAJES SAU CALVET 55 BARCELONA 08021 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 720.00 | 720.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 55 | 13261 | No | AUGUSTO, SEMPLICINI C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,150.98 | 1,150.98 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 56 | 13708 | No | AVORIS RETAIL DIVISION SL CARRETERA REAL DE MADRID NORTE 81 BCD TRAVEL - IMPORTACO COMPANY BENIPARRELL (VALENCIA) 46469 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,364.00 | 2,364.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 57 | 247 | No | AXLINE, JIMMIE L 332 LESTE RD MYRTLE BEACH SC 29588-7583 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 646.50 | 646.50 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 58 | 14774 | No | AZPIRI, ABDEL 4922 HICKORYGATE DR SPRING TX 77373 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 2/10/2021 | | | | | | | | | | |
| 59 | 10596 | No | BAASE, TRACY L 4290 BRADFORD DR SAGINAW MI 48603 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,644.44 | 2,644.44 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | | 11784 | No | BAE, WEON<br>35 JANOCK RD<br>MILFORD MA 01757 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,452.18 | 2,452.18 USD | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | | |
| 61 | | 13500 | No | BAEK, JIHYE<br>208-1406, 315 WONINJAE-RO<br>INCHEON 21936<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,620.38 | 1,620.38 USD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | | |
| 62 | | 11118 | No | BAEK, SANGJIN<br>110/905, HOAM-RO 20, BUK-GU<br>DAEGU 41586<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,622.36 | 1,622.36 USD | No |
| | Date Filed: | 12/30/2020 | | | | | | | | | | |
| 63 | | 10332 | No | BAEZ, MARCELO C<br>119 LUDLOW ST, #4R<br>NEW YORK NY 10002 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 481.17 | 481.17 USD | No |
| | Date Filed: | 12/9/2020 | | | | | | | | | | |
| 64 | | 10561 | No | BAGGETT, KATHRYN<br>10 LOCKWOOD DR<br>BRIGHTON ON K0K 1H0<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 434.43 | 434.43 USD | No |
| | Date Filed: | 12/19/2020 | | | | | | | | | | |
| 65 | | 10602 | No | BAI, HYEONKYEONG<br>SUNGNAMSI<br>SUJUNGGU GONGWONRO 360<br>101 - 1510<br>GYEONGGIDO, 13269<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 922.87 | 922.87 USD | Yes |
| | Date Filed: | 12/21/2020 | | | | | | | | | | |
| 66 | | 10358 | No | BAILEY, JODIE<br>13223 E COPPER RIVER LN<br>SPOKANE WA 99206 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 484.00 | 484.00 USD | Yes |
| | Date Filed: | 12/10/2020 | | | | | | | | | | |
| 67 | | 14112 | No | BARANDA, JESSICA SIDES<br>CARRETERA TRANSP. 24.5<br>CERRO COLORADO<br>PLAZA KORAL SHOPS INT 4, 5 Y 6<br>CABO SAN LUCAS, BC  23405<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 932.34 | 932.34 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | | |
| 68 | | 20541 | No | BARCO, STEPHANIA MORALES<br>18A RUE DES VEAUX<br>STRASBOURG 67000<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 523.99 | 523.99 USD | Yes |
| | Date Filed: | 4/26/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | 14533 | No | BARNIKEL, JACLYN 93 KUHL AVE HICKSVILLE NY 11801 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,889.85 | 2,889.85 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 70 | 10567 | No | BARRY, SEAN 42 KNOCKAVERRY ESTATE CORK, P36 N240 IRELAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,907.18 | 2,907.18 USD | No |
| | Date Filed: 12/20/2020 | | | | | | | | | | |
| 71 | 14807 | No | BARTON-ELSON, ANDREA 277 HERMANN ST SAN FRANCISCO CA 94117 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,182.08 | 1,182.08 USD | No |
| | Date Filed: 3/8/2021 | | | | | | | | | | |
| 72 | 12191 | No | BASALYGA, TERESA MARY 3044 FERNDALE CT PLEASANTON CA 94588 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,006.52 | 1,006.52 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 73 | 711 | No | BATES, LOURDES 1261 MEDICAL CENTER DR, APT 102 CHULA VISTA CA 91911 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 198.80 | 198.80 USD | No |
| | Date Filed: 3/2/2021 | | | | | | | | | | |
| 74 | 14082 | No | BCD TRAVEL SA AVENIDA ALFREDO BENAVIDES NRO 1850 MIRAFLORES PE LIMA 15048 PERU | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 20,957.23 | 20,957.23 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 75 | 11160 | No | BEDFORD, RACHEL 160 CASEWICK ROAD LONDON SE27 0SZ UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 792.08 | 792.08 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 76 | 14726 | No | BEECH, RONNAE 4825 70TH S, APT 11 SAN DIEGO CA 92115 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 188.67 | 188.67 USD | No |
| | Date Filed: 1/20/2021 | | | | | | | | | | |
| 77 | 20179 | No | BEJARANO AGAMA DE YAKABI, RUTH MIRIAM 7401-9 RYUGASAKI SHI 301-0000 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,306.68 | 1,306.68 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 78 | 10564 | No | BELL, CANDICE 805 NE KANE DR, APT 215 GRESHAM OR 97030 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 162.12 | 162.12 USD | No |
| | Date Filed: 12/19/2020 | | | | | | | | | | |

12th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79<br>Date Filed: | 20198<br>1/7/2021 | No | BENAVIDES, NANCY ISABEL ALVAREZ<br>AV 59, C/ 98, RES FLOR NATALIA CASA 25<br>SAN JOSÉ<br>LA URUCA 10107<br>COSTA RICA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 580.00 | 580.00 USD | No |
| 80<br>Date Filed: | 10614<br>12/22/2020 | No | BENNETT, CHARLOTTE FELICITY<br>OAKLEY GREEN LODGE<br>OAKLEY GREEN RD<br>BERKSHIRE<br>WINDSOR, SL4 4PZ<br>UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 625.87 | 625.87 USD | No |
| 81<br>Date Filed: | 10375<br>12/11/2020 | No | BEOZZO PFISTER, RICHARD JOSEPH<br>536 FAIRLANE DR<br>ALMA MI 48801 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 636.57 | 636.57 USD | No |
| 82<br>Date Filed: | 14684<br>1/15/2021 | No | BERGMAN, TAMMY<br>6723 HENRY ST<br>CHILLIWACK BC V2R 2C2<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 603.54 | 603.54 USD | No |
| 83<br>Date Filed: | 10473<br>12/15/2020 | No | BERNARDI, ROBERTO<br>VIA TARANTASCA 12<br>BUSCA, CN 12022<br>ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 84<br>Date Filed: | 241<br>1/6/2021 | No | BERRY, ROBERT GREGG<br>29 WINDSOR AVE<br>MEDFORD OR 97504 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 375.89 | 375.89 USD | No |
| 85<br>Date Filed: | 13935<br>1/14/2021 | No | BEYSEN, ROBERT<br>AMEDEUS STOCKMANSLEI 29<br>MORTSEL 2640<br>BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 697.81 | 697.81 USD | No |
| 86<br>Date Filed: | 10393<br>12/11/2020 | No | BEZRUCHKO, VLADYSLAV<br>915 BREA LN<br>SAN JOSE CA 95138-1362 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,111.29 | 3,111.29 USD | No |
| 87<br>Date Filed: | 13769<br>1/14/2021 | No | BIANCA, BORRI<br>VIA ILARIA ALPI SNC<br>C/O IL BORGO NUOVO<br>SCARPERIA E SAN PIERO FI 50038<br>ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,104.94 | 1,104.94 USD | Yes |

Page 10

12th Omnibus Claims Objection

### Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88 | 10524 | No | BISTRIC, IGOR 1708 PRESIDIO PL, UNIT 3 CHULA VISTA CA 91913 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 632.14 | 632.14 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 89 | 10547 | No | BLANCO, CITLALI 2828 N MERRIMAC AVE CHICAGO IL 60634 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 525.73 | 525.73 USD | No |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 90 | 10608 | No | BLANCO, DIANA 16918 WEDGESIDE PARK CYPRESS TX 77429 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,225.75 | 1,225.75 USD | No |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 91 | 10467 | No | BLOOD, KAYLENE 4 SYDNEY AVE GEELONG, VI 3220 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 235.00 | 235.00 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 92 | 14034 | No | BLUE HEART TRAVEL INC 711 PRINCESS ST ALEXANDRIA VA 22314 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 9,691.87 | 9,691.87 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 93 | 20097 | No | BOADA, DAVID RICART CALLE FORMIGA 4 BAJOS PORQUERES, 17834 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 662.93 | 662.93 USD | Yes |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 94 | 13126 | No | BODE, JESSICA 831 WINDSOR WAY SANTA BARBARA CA 93105 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 386.57 | 386.57 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 95 | 14080 | No | BOLDEN, IMAN 6718 LAKEMONT DR HOUSTON TX 77050 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 497.32 | 497.32 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 96 | 14046 | No | BOMAN, JEFFREY 557 BUENA VISTA AVE, APT 103 ALAMEDA CA 94501 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,282.38 | 1,282.38 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 97 | 20196 | No | BONILLA, MARIA CAROLINA BENAVIDES CRA 19D NO 9 -110 VEREDA CHUNTAME VILLA LOS PINOS CASA 8A CAJICA CU 250247 COLOMBIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,283.58 | 1,283.58 USD | Yes |
| | Date Filed: 1/7/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 98 | 14507 | No | BORUKHIN, STEVEN 3 W 35TH ST, 8TH FL NEW YORK NY 10001 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,608.00 | 1,608.00 USD | No |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |
| 99 | 14705 | No | BOURDON, ODILE 105 RUE MICHEL GÉRARD RENNES 35200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 1/17/2021 | | | | | | | | | | |
| 100 | 150 | No | BOWSER, GERALD A 10 WILLOW LN GROVE CITY PA 16127 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 631.32 | 631.32 USD | No |
| | **Date Filed:** 12/15/2020 | | | | | | | | | | |
| 101 | 20515 | No | BRABLECOVA, DANA 9A GRAY ROAD CAMBRIDGE CB1 3TA ENGLAD | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 2/9/2021 | | | | | | | | | | |
| 102 | 10399 | No | BRACKEN, ANGELA MARIA 1624 CABINWOOD COVE AUSTIN TX 78746-7323 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 904.96 | 904.96 USD | No |
| | **Date Filed:** 12/11/2020 | | | | | | | | | | |
| 103 | 20094 | No | BRAÑA, AURORA GOMEZ MISION SANTA MARTHA 6206 MISION CUMBRES MONTERREY, NL 64348 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 12/10/2020 | | | | | | | | | | |
| 104 | 10268 | No | BRAVONEXT SA VICOLO DEI CALVI 2 CHIASSO, CH 6830 SWITZERLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,280,738.85 | 1,280,738.85 USD | No |
| | **Date Filed:** 10/7/2020 | | | | | | | | | | |
| 105 | 20503 | No | BRICIO, GERMAN ARZUBIDE PASEO LOMA LARGA 328, ZAPOPAN COLINAS DE SAN JAVIER ZAPOPAN, JA 45110 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,399.93 | 6,399.93 USD | No |
| | **Date Filed:** 1/28/2021 | | | | | | | | | | |
| 106 | 296 | No | BRIONES, EDUARDO XAUTER SEGURA CARRIOU E10-61 Y 12 DE OCTUBRE QUITO, PICHINCHA 170523 ECUADOR | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,957.40 | 2,957.40 USD | No |
| | **Date Filed:** 1/6/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 664 | No | BRIONES, REYMUNDA C/O VINCENT HERRERA 5 CAROL LEE CT CHICO CA 95928 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,861.41 | 1,861.41 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 108 | 13476 | No | BROCKLEHURST, AMY 28 OVERHILL ROAD LONDON, SE22 0PH UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,917.00 | 1,917.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 109 | 250 | No | BROWN, CYNTHIA PAULA 17410 VAN BUREN RD DUMFRIES VA 22025 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 615.03 | 615.03 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 110 | 255 | No | BROWN, MARK STEVEN 17410 VAN BUREN RD DUMFRIES VA 22025 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 615.03 | 615.03 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 111 | 12515 | No | BRUNETTI, GIUSEPPE VIALE CESARE BATTISTI 7 PAVIA, 27100 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 112 | 186 | No | BUCHMAN, THOMAS 914 JUNIPER AVE BOULDER CO 80304 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 505.03 | 505.03 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 113 | 13137 | No | BUENO, LORRAINE 829 N CITRUS AVE COVINA CA 91723 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 758.55 | 758.55 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 114 | 10592 | No | BUENVIAJE, CHRISTINE MAY 926 LOCUST AVE, #110 LONG BEACH CA 90813 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 115 | 592 | No | BUNT, JOHN DAVID 1870 BRENDA WAY WASHOE VALLEY NV 89704 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 927.10 | 927.10 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 116 | 167 | No | BURGOS, ELVIA 11420 NE 43RD AVE VANCOUVER WA 98686 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,191.46 | 1,191.46 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 117 | 10328 | No | BURN, CAROLYN 21 LAIRD LN, RR4 PICTON ON K0K 2T0 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 407.00 | 407.00 USD | No |
| | Date Filed: 12/9/2020 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 118 | 588 | No | BURWELL, HENRY WILLIAM<br>PO BOX 3288<br>FERNDALE WA 98248 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 554.46 | 554.46 USD | No |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |
| 119 | 20403 | No | BUXO, ANTONIO ESTABANELL<br>AVDA DIAGONAL 399, 5-2<br>BARCELONA 08008<br>SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 399.00 | 399.00 USD | No |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |
| 120 | 10457 | No | BYHAM, KARLYN TIERNEY AND RICHARD<br>11302 34TH AVE NE<br>SEATTLE WA 98125 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,464.58 | 1,464.58 USD | No |
| | **Date Filed:** 12/14/2020 | | | | | | | | | | |
| 121 | 10383 | No | BYMASTER, RYAN<br>PROL BOLIVIA 1631<br>COL LAZARO CARDENAS<br>PUERTO VALLARTA, JA 48330<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,398.74 | 1,398.74 USD | No |
| | **Date Filed:** 12/11/2020 | | | | | | | | | | |
| 122 | 12490 | No | CABLINGAN-MIGUEL, JACQUELINE<br>233 RYMAL RD E<br>HAMILTON ON L9B 1C3<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,210.00 | 3,210.00 USD | No |
| | **Date Filed:** 1/10/2021 | | | | | | | | | | |
| 123 | 10439 | No | CALMAN, THERESA<br>5A CLEARY ROAD<br>PANMURE<br>AUCKLAND 1060<br>NEW ZEALAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 247.81 | 247.81 USD | No |
| | **Date Filed:** 12/13/2020 | | | | | | | | | | |
| 124 | 10331 | No | CAMACHO, CINDY J SIERRA<br>2021 DECKNER AVE, APT 220<br>GREEN BAY WI 54302 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 419.32 | 419.32 USD | No |
| | **Date Filed:** 12/9/2020 | | | | | | | | | | |
| 125 | 12717 | No | CAMPBELL, CATHERINE<br>20973 CHASE DR<br>NOVI MI 48375 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 147.24 | 147.24 USD | No |
| | **Date Filed:** 1/11/2021 | | | | | | | | | | |
| 126 | 13254 | No | CAMPOU, FRANCOIS DE<br>78 RUE SAINT JACQUES<br>MARSEILLE 13006<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |
| 127 | 10566 | No | CAO, PEIHONG<br>36 STANFORD CT<br>IRVINE CA 92612 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 12/20/2020 | | | | | | | | | | |

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 13784 | No | CAP SOLEIL VOYAGES 20244173 11 COURS MIRABEAU NARBONNE 11100 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,094.14 | 3,094.14 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 129 | 10318 | No | CAROLE FOOT AND ELIZABETH HICKSON 30 PIONEER DR QUEENSLAND DINGO BEACH 4800 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 801.92 | 801.92 USD | No |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 130 | 13235 | No | CAROLINA, LANDI VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO IT 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,201.87 | 1,201.87 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 131 | 20184 | No | CAROLINE GARBAY & TIFFANY LOLA ROUSSEL ***NO ADDRESS PROVIDED*** TAIPEI, TAIWAN 100 CHINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 37,740.00 | 37,740.00 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 132 | 10316 | No | CARRANZA, ANDRES AKLE GENERAL ANTONIO LEON 46 DPTO 201 SAN MIGUEL CHAPULTEPEC CIUDAD DE MEXICO 11850 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/8/2020 | | | | | | | | | | |
| 133 | 10363 | No | CARREON, MELISSA 131 BUNA PL VISTA CA 92084 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 134 | 11062 | No | CARRILLO, JUAN ANTONIO GELDRES 11491 SEABROOK CRES RICHMOND BC V7A 3H2 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 378.94 | 378.94 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 135 | 663 | No | CARRIZALES, DIANA A 8007 COOPER PASS SAN ANTONIO TX 78255 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 956.00 | 956.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 136 | 662 | No | CARRIZALES, JUAN F 8007 COOPER PASS SAN ANTONIO TX 78255 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 956.00 | 956.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | 10627 | No | CASILDO, REYNERIO BARBARENO 6091 RUE PASCAL MONTREAL QC H1G 1T1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 496.94 | 496.94 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 138 | 10633 | No | CASILDO, REYNERIO BARBARENO 6091 RUE PASCAL MONTREAL QC H1G 1T1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 554.50 | 554.50 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 139 | 20105 | No | CASTILLO, ARTURO CUAUHTEMOC VILLAR MIGUEL NOREÑA 5 INTERIOR 4 COLONIA SAN JOSE INSURGENTES ALCALDIA BENITO JUAREZ CIUDAD DE MEXICO CD 03900 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,511.47 | 1,511.47 USD | Yes |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 140 | 20458 | No | CASTRO, JOSE ALFONSO ALVAREZ ST JACINTO TREVINO COL. LA NOGALERA #522 SALTILLO, CH 25019 MÉXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 326.26 | 326.26 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 141 | 20428 | No | CASTRO, RAQUEL MUÑUMEL C/HERMANDAD DONANTES DE SANGRE,37 BAJO A MADRID 28041 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 320.63 | 320.63 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 142 | 10410 | No | CATHERINE, REVERT 154 RUE DES ANEMONES SAINT MARTIN D ECUBLEI 61300 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 10.13 | 10.13 USD | Yes |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 143 | 14625 | No | CAVALHO, CHRISTIAN 1820 SCENIC DR, #349 MODESTO CA 95355 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,441.56 | 3,441.56 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 144 | 11640 | No | CAZARES, DIEGO FRANCO 8137 SIERRA WOOD LN CARPENTERSVILLE IL 60110 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 469.67 | 469.67 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145<br>Date Filed: 1/13/2021 | 13466 | No | CEDILLO, JUAN CARLOS MONDRAGON<br>CEDRAL PTE 52 A<br>LA CRESPA<br>CP 50016<br>TOLUCA, EM 50016<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 22,934.00 | 22,934.00 USD | No |
| 146<br>Date Filed: 1/8/2021 | 304 | No | CELAYA, RAYMUNDO<br>521 IROQUOIS DR<br>AURORA IL 60506 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 521.24 | 521.24 USD | No |
| 147<br>Date Filed: 1/15/2021 | 14348 | No | CENTRALE VOYAGES IATA<br>20255270<br>29 RUE TRONCHET<br>PARIS 75008<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,506.00 | 1,506.00 USD | No |
| 148<br>Date Filed: 1/6/2021 | 20185 | No | CHACEL, ALBERT PANE<br>CARRER NUMANCIA, 78, 2N 2A<br>BARCELONA 08029<br>SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,200.00 | 4,200.00 USD | Yes |
| 149<br>Date Filed: 12/29/2020 | 206 | No | CHAMPIGNY, ETIENNE<br>11A RODOLPHE<br>GATINEAU QC J8T 3Y4<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 452.22 | 452.22 USD | No |
| 150<br>Date Filed: 12/29/2020 | 10986 | No | CHANG, HYUNSHIK<br>#603, HETSAL PHARMACY<br>KEO SEONG PLAZA<br>HYOHAENG-RO 1073,<br>WHASEONG-SHI<br>KYEONG-KIDO 18398<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,822.50 | 1,822.50 USD | No |
| 151<br>Date Filed: 1/1/2021 | 11269 | No | CHANG-REAL, JUN<br>104-2201<br>BEOMJIGIMAUL 1DANJI<br>JEOLJAIRO 13<br>SEJONG-SI 30100<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,812.20 | 1,812.20 USD | No |
| 152<br>Date Filed: 1/11/2021 | 12844 | No | CHANON, MARGOT MARIE-THERESE<br>4125 AVE DE L'ESPLANADE, APT 2<br>MONTREAL QC H2W 1S9<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 382.40 | 382.40 USD | No |

12th Omnibus Claims Objection

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 153 | 11944 | No | CHAPMAN, SAM<br>38 EDGEFIELD CT<br>NAPA CA 94558 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,267.18 | 1,267.18 USD | No |
| | **Date Filed:** 1/6/2021 | | | | | | | | | | |
| 154 | 14771 | No | CHARTER TRAVEL<br>49 GREENACRES, WOOLTON HILL, NEWBURY<br>NEWBURY RG20 9TA<br>UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,001.14 | 1,001.14 USD | No |
| | **Date Filed:** 2/5/2021 | | | | | | | | | | |
| 155 | 10505 | No | CHAVEZ, CARLOS JAVIER GUARDADO<br>1299 OCEAN AVE, #1D<br>BROOKLYN NY 11230 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 571.79 | 571.79 USD | No |
| | **Date Filed:** 12/16/2020 | | | | | | | | | | |
| 156 | 11067 | No | CHEN, XINYANG<br>429 CORTES ST, APT 4<br>MONTEREY CA 93940 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,572.10 | 1,572.10 USD | No |
| | **Date Filed:** 12/29/2020 | | | | | | | | | | |
| 157 | 10424 | No | CHEN, YONGJIE<br>16518 PEMCANYON<br>SAN ANTONIO TX 78240 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,280.00 | 1,280.00 USD | Yes |
| | **Date Filed:** 12/12/2020 | | | | | | | | | | |
| 158 | 13360 | No | CHEN, ZHE<br>C/O AMEX GLOBAL BUSINESS TRAVEL<br>5 CHURCHILL PLACE CANARY WHARF<br>LONDON E14 5HU<br>UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,645.00 | 1,645.00 USD | No |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |
| 159 | 10544 | No | CHEUNG, EMILY<br>536 DE SALES ST<br>SAN GABRIEL CA 91775 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 755.35 | 755.35 USD | No |
| | **Date Filed:** 12/18/2020 | | | | | | | | | | |
| 160 | 12735 | No | CHI, MENGYAO<br>5F-5, NO. 800,<br>SEC. 5, ZHONGXIAO EAST ROAD, XINYI DIST.<br>TAIPEI CITY 110<br>TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 581.06 | 581.06 USD | No |
| | **Date Filed:** 1/11/2021 | | | | | | | | | | |
| 161 | 14663 | No | CHIBANE, YACINE<br>73 AVENUE VICTOR HUGO<br>VANVES 92170<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 870.00 | 870.00 USD | No |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 162 | 260 | No | CHIMIENTI, NICHOLAS 2 ST CLAIR AVE W, STE 1800 TORONTO ON M4V 1L5 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 560.36 | 560.36 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 163 | 595 | No | CHIMIENTI, NICHOLAS 2 ST CLAIR AVE W, STE 1800 TORONTO ON M4V 1L5 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 560.36 | 560.36 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 164 | 11620 | No | CHIMIENTI, NICHOLAS 1800-2 SAINT CLAIR AVE W TORONTO ON M4V 1L5 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 560.36 | 560.36 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 165 | 20475 | No | CHINO, BLANCA ROSA ZAFRA CALL 17 NO. 12 A4 VALENTIN GOMEZ FARIAS VENUSTIANO CARRANZA CIUDAD DE MEXICO DF 15010 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 286.89 | 286.89 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 166 | 13758 | No | CHO, HANJU 218-1704, 7, SANGMI 1-RO, GOCHON-EUP GIMPO-SI 10121 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 575.73 | 575.73 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 167 | 14761 | No | CHO, HYEMIN 205-1304, 12, GEUMHWA-RO 59 BEON-GIL SEOGU GWANGJU-SI 62007 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 436.87 | 436.87 USD | No |
| | Date Filed: 2/2/2021 | | | | | | | | | | |
| 168 | 11746 | No | CHO, MOONSIK 5, GWONSEON-RO 540BEON-GIL, GWONSEON-GU 402 SUWON-SI 16575 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,237.25 | 1,237.25 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 169 | 10493 | No | CHOI, AASSBB #405, YG BLDG 29 INSADONG 4-GIL GUNG-GU SEOUL 03162 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 500.00 | 500.00 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 13550 | No | CHOI, BUKYEONG SAINTCATSLE 310-101 15-11, SEOCHEONDONG-RO 21BEON - GIL GIHEUNG-GU YONGIN-SI 17106 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 502.40 | 502.40 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 171 | 11519 | No | CHOI, DONGJIN IMOON E PYEONHANSESANG APT 106-201 10 HANCHEON-RO 63-GIL, DONGDAEMUN-GU SEOUL 02047 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,066.90 | 1,066.90 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 172 | 10791 | No | CHOI, EUNHA 105-103 SEOGOKRO 22 WANSANGU JEONJU, 54957 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,057.55 | 1,057.55 USD | No |
| | Date Filed: 12/27/2020 | | | | | | | | | | |
| 173 | 10929 | No | CHOI, HYUNKYU 20, GEUMGOK-RO, GWONSEON-GU SUWON-SI, GYEONGGI-DO 16385 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 443.61 | 443.61 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 174 | 10370 | No | CHOI, HYUNSIK 444HO  PRUGIO CITY 364 GALMAERO SEJONG, 30121 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 560.00 | 560.00 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 175 | 12592 | No | CHOI, KWANGRYONG 88, SUNAM-RO 36BEON-GIL 103-1103 GWANGJU-SI GYEONGGI-DO 12777 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 438.35 | 438.35 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 176 | 14209 | No | CHOI, KYUHYUN 101-101 DONGSUNG APT. 27-9 YONGMASAN-RO40GIL, JUNGLANG-GU SEOUL 02256 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | 12180 | No | CHOI, MINJUNG CALLE 100 #13-95 PISO 9 LG CNS COLOMBIA S.A.S. BOGOTA 110111 COLOMBIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 7,073.95 | 7,073.95 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 178 | 12276 | No | CHOI, NAMSOO 104DONG 1804HO 69, BUIL-RO, BUPYEONG-GU, INCHEON INCHEON 21401 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 510.54 | 510.54 USD | No |
| | Date Filed: 1/9/2021 | | | | | | | | | | |
| 179 | 11370 | No | CHOI, SEUNGHWAN GURODONG SAEMALRO 93 108-1801, GURO-GU SEOUL 08288 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 180 | 10464 | No | CHOI, STEPHANIE 1545 NW 57TH ST, UNIT 322 SEATTLE WA 98107 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 577.35 | 577.35 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 181 | 13555 | No | CHOI, TAERYEONG SAINTCATSLE 310-101 15-11, SEOCHEONDONG-RO 21BEON - GIL GIHEUNG-GU YONGIN-SI 17106 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 502.40 | 502.40 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 182 | 14683 | No | CHOI, YUEI 17-12, CHEONGGYESAN-RO 4-GIL, SUJEONG-GU SEONGNAM-SI 13106 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,361.00 | 1,361.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 183 | 10573 | No | CHUNG, CATHERINE SUNMO 4080 FRONT ST, #101 SAN DIEGO CA 92103 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 358.74 | 358.74 USD | No |
| | Date Filed: 12/20/2020 | | | | | | | | | | |
| 184 | 10675 | No | CHURILOV, MILA 9 CASEY COURT CLARINDA MELBOURNE, VI 3169 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 544.00 | 544.00 USD | No |
| | Date Filed: 12/25/2020 | | | | | | | | | | |
| 185 | 10674 | No | CHURILOV, SIMON 9 CASEY COURT CLARINDA MELBOURNE, VI 3169 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 544.00 | 544.00 USD | No |
| | Date Filed: 12/25/2020 | | | | | | | | | | |

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 186 | 657 | No | CINA-WEBER, SUSANNA NEUWEG 14 HOLSTEIN CH 4434 SWITZERLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 242.15 | 242.15 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 187 | 20543 | No | CISNEROS, ERIC JAVIER FONG CALLE FEDERACION 317 INTERIOR 44 RESIDENCIAL LAS GARZAS COLONIA LOS TAMARINDOS IXTAPA JA 48282 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,508.49 | 1,508.49 USD | Yes |
| | Date Filed: 5/2/2021 | | | | | | | | | | |
| 188 | 14843 | No | CLARKE, WENDY 9960 PRINCE PHILLIP ST, RR #1 THEDFORD ON N0M 2N0 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,354.58 | 1,354.58 USD | No |
| | Date Filed: 4/6/2021 | | | | | | | | | | |
| 189 | 154 | No | CLAXTON, MICHAEL A 1506 23RD AVE LONGVIEW WA 98632 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,405.62 | 1,405.62 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 190 | 655 | No | CLINE, GERALDINE 20558 TUTTLETOWN RD SONORA CA 95370 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 643.38 | 643.38 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 191 | 14554 | No | CLIO 34 RUE DU HAMEAU PARIS 75015 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 742.86 | 742.86 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 192 | 14491 | No | CLUB MEDITERRANNEE 20278521 11 RUE DE CAMBRAI PARIS 75019 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 87,500.00 | 87,500.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 193 | 13751 | No | COBALT GROUND SOLUTIONS LTD ATTN NEETU RANDHAWA WORLD BUSINESS CENTRE 2 NEWALL ROAD, LONDON HEATHROW AIRPORT HOUNSLOW TW6 2SF UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,706.39 | 3,706.39 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 20500 | No | COLEGIO SAN LUIS DE LOS FRANCESES C/ PORTUGALETE 1 POZUELO DE ALARCON MADRID 28223 SPANISH | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,000.04 | 2,000.04 USD | Yes |
| | Date Filed: | 1/25/2021 | | | | | | | | | |
| 195 | 675 | No | COLLEGE BORIAL ATTN LIANNE CATHERWOOD 669 TAMARACK TIMMING ON P4N 6S2 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 8,983.47 | 8,983.47 USD | No |
| | Date Filed: | 1/25/2021 | | | | | | | | | |
| 196 | 649 | No | COLLIER, RYAN 9601 WILSHIRE BLVD, #1205 BEVERLY HILLS CA 90210 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 USD | No |
| | Date Filed: | 1/19/2021 | | | | | | | | | |
| 197 | 233 | No | COLOSIMO, IRLANDA FRANCES 359 WELLINGTON AVE TONAWANDA NY 14223 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 509.01 | 509.01 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| 198 | 227 | No | COLOSIMO, JUDY ANN 6838 AMANDA LN LOCKPORT NY 14094 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 509.01 | 509.01 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| 199 | 231 | No | COLOSIMO, ROSEMARY A 359 WELLINGTON AVE TONAWANDA NY 14223 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 509.01 | 509.01 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| 200 | 232 | No | CONIGLIO, SANTA M 260 DECATUR RD TONAWANDA NY 14223 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 509.01 | 509.01 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| 201 | 14616 | No | CONTRERAS, MARIA 940 S OXFORD AVE, #305 LOS ANGELES CA 90006 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 412.98 | 412.98 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| 202 | 11629 | No | COOPWOOD, KIMBERLY M 1234 WISTERWOOD DR HOUSTON TX 77043 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,212.22 | 3,212.22 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | |
| 203 | 13754 | No | CORAIL VOYAGES 20219150 99 AVENUE JEAN JAURES SORGUES 84700 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,037.00 | 1,037.00 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | 13745 | No | CORAIL VOYAGES 20219150 99 AVENUE JEAN JAURES SORGUES 84700 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,037.00 | 1,037.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 205 | 20493 | No | CORDOVA, DIANA PAOLA MARTINEZ PEDRO ROMERO DE TERREROS 1361 PB COLONIA NARVARTE PONIENTE DEMARCACION BENITO JUAREZ 03020 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,200.01 | 1,200.01 USD | Yes |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 206 | 10660 | No | COREY, EDWARD 3955 SHOAL CREEK BLVD, #211 AUSTIN TX 78756 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 383.00 | 383.00 USD | Yes |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 207 | 14641 | No | CORONADO, BERENICE BORREGO 2178 FINDLEY CIR LAKE ORION MI 48360 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 208 | 12744 | No | CORRALES, ARTURO 4306 ROLLING SAGE LN ARLINGTON TX 76005 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 781.98 | 781.98 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 209 | 13903 | No | CORRIVEAU, NORMAND 452, BLVD ROLAND-DURAND ROSEMERE QC J7A 4K2 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,160.62 | 2,160.62 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 210 | 13984 | No | COTRAN, RANIA 709-465 RICHMOND ROAD OTTAWA ON K2A 1Z1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 275.00 | 275.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 211 | 10901 | No | COUSINEAU, ANDRE 574 FALWYN CRES OTTAWA ON K4A 2A4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 659.87 | 659.87 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 212 | 10325 | No | COUVÉ, ALICE 32 BIS RUE BILLY SÉES  61500 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/9/2020 | | | | | | | | | | |

12th Omnibus Claims Objection

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 213 | 12126 | No | COVARRUBIAS, BRENDA VILLEGAS 1422 RIO HONDO DR DALLAS TX 75218 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,171.59 | 1,171.59 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 214 | 12757 | No | COYNE, DEBORAH 8 ASTER PLACE WHITEHORSE YT Y1A 5T9 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 215 | 11172 | No | CRAGNOLINI, ALEJANDRA MARIA CELESTE VIRGINIA 37, DEPARTAMENTO 402 ALCALDIA DE COYOACAN MX 04040 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 729.47 | 729.47 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 216 | 20377 | No | CRISOSTOMO, JOANA RUA SENHORA DO MONTE 38 - 3 ESQ LISBOA 1170-361 PORTUGAL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 394.00 | 394.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 217 | 10517 | No | CRUM, ELIAS HOGESTEEG 8 AMERSFOORT 3826HD THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,055.94 | 4,055.94 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 218 | 12762 | No | CRUZ, CHERYL 12116 WHITLEY ST WHITTIER CA 90601 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 219 | 20148 | No | CRUZ, JOEL FRANCISCO BRAVO ROSAS DE MAYO 45, COL BENITO JUAREZ CD NEZAHUALCOYOTL, EM 57000 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 982.66 | 982.66 USD | No |
| | Date Filed: 12/26/2020 | | | | | | | | | | |
| 220 | 10346 | No | CRUZ, SILVIA 7856 WILBUR AVE RESEDA CA 91335 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 221 | 10359 | No | CSICSERY, MARK 837 ESTATES ST LIVERMORE CA 94550 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,217.32 | 1,217.32 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |

12th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | 10574 | No | CUMMINGS, LARISA<br>9527 12TH AVE NW<br>SEATTLE WA 98117 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,347.96 | 1,347.96 USD | No |
| | Date Filed: 12/20/2020 | | | | | | | | | | |
| 223 | 10630 | No | CURRY, LAURA<br>20 NW 16TH AVE, #215<br>PORTLAND OR 97209 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 336.49 | 336.49 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 224 | 10362 | No | CURTIS, EVE<br>400 HARBORVIEW DR SE,<br>UNIT 227<br>BAINBRIDGE ISLAND WA<br>98110 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,029.16 | 2,029.16 USD | Yes |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 225 | 13591 | No | DADD, TIMOTHY CALVIN<br>CTO METROPOLITANO 29<br>CIUDAD DEL CARMEN, CAM<br>24028<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 226 | 13588 | No | DADD, TIMOTHY CALVIN<br>CTO METROPOLITANO 29<br>CIUDAD DEL CARMEN, CAM<br>24028<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,160.00 | 1,160.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 227 | 13585 | No | DADD, TIMOTHY CALVIN<br>CTO METROPOLITANO 29<br>CIUDAD DEL CARMEN, CAM<br>24028<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 228 | 11356 | No | DAGYEOM, HWANG<br>18, NANGYE-RO17-GIL,<br>JUNG-GUA<br>SEOUL  04573<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 673.31 | 673.31 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 229 | 14632 | No | DANA PENCZ & MATT<br>PETTIT<br>1808-11 BRUNEL CT<br>TORONTO ON M5V 3Y3<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 230 | 14152 | No | DANCING, MARIAH<br>666 SYCAMORE ST<br>OAKLAND CA 94612 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | 12796 | No | DAUTI, BESAR TRELLEBORGER STRAßE 95 BERLIN 13189 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 173.29 | 173.29 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 232 | 20131 | No | DAVILA, AMELI 15270 REGENTS PARK DR WOODBRIDGE VA 22191 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 328.47 | 328.47 USD | No |
| | Date Filed: 12/19/2020 | | | | | | | | | | |
| 233 | 13338 | No | DE MARCO, ASSUNTA C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,170.34 | 1,170.34 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 234 | 267 | No | DE VRES, ARKADIUSZ GOUDSE RIJWEG 302 BOSKOOP 2771 NL THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,147.59 | 1,147.59 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 235 | 13544 | No | DEASON, LORNE H 1216 HENLEAZE AVE MOOSE JAW SK S6H 3V9 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 872.72 | 872.72 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 236 | 13454 | No | DELBRESSINE, VALERIA BAKKERSTRAAT 1E ROERMOND, 6041JP THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,436.40 | 1,436.40 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 237 | 20277 | No | DELGADO, ANA MARIA RODRIGO C/ SAN ANTON 65 ZARAGOZA 50016 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 628.00 | 628.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 238 | 10606 | No | DELUCA, CHRISTINA 185 CANAL ST, #2057 SHELTON CT 06484 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 239 | 12170 | No | DENAULT, JEAN-MARC 231 LEBAUDY GATINEAU QC J8V 2J9 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 240 | 20373 | No | DEPINGA TRAVEL SLU CARRER CAL GERRER 2, 6-3 RUBI 08191 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,264.62 | 2,264.62 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

12th Omnibus Claims Objection

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | 14370 | No | DERPART TRAVEL AGENCY BRAUNSCHWEIG CASPARISTRAßE 1 BRAUNSCHWEIG 38100 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,312.00 | 2,312.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 242 | 10411 | No | DESJARDINS-AREVALO, LAURE RUE DE LA VERDURE, 50, 2EME ETAGE BRUXELLES 1000 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 537.19 | 537.19 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 243 | 20255 | No | DIAZ EZCURDIA, JUAN PABLO MONTANA 80, COL LOS PASTORES NAUCALPAN DE JUAREZ 53340 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,881.35 | 1,881.35 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 244 | 20330 | No | DIAZ MAZZEO, MARIA BELEN ANCHORENA N° 1198, PISO 8°, DPTO 26 CABA 1425 ARGENTINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 245 | 360 | No | DIAZ, MARIA GUADALUPE 4247 FISHER ST LOS ANGELES CA 90063 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 372.27 | 372.27 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 246 | 13382 | No | DIEHLMANN, MARC EMILIENSTR 78 HAMBURG, 20259 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 762.21 | 762.21 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 247 | 589 | No | DION, JOHANNE 5686 5E AVENUE MONTREAL QC H1Y 2T1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 859.89 | 859.89 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 248 | 13992 | No | DIVERSITY TRAVEL MANCHESTER ONE - 15 FLOOR 53 PORTLAND STREET MANCHESTER M1 3LD UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 141.00 | 141.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| | **Wrong Debtor Claim Totals** | | **Count:** | **USD** | **248** | **0.00** | **0.00** | **0.00** | **1,878,580.73** | **1,878,580.73** | |

**<u>Exhibit 2 to Objection</u>**

**Sánchez Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

### DECLARATION OF RICARDO JAVIER SÁNCHEZ BAKER IN SUPPORT OF THE DEBTORS' TWELFTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

I, Ricardo Javier Sánchez Baker, hereby declare that the following is true to the best of my knowledge, information and belief:

### Background

1.  I am the Chief Financial Officer of Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo Aeroméxico**"), and its affiliates that are debtors and debtors in possession in these proceedings (collectively, the "**Debtors**;" the Debtors collectively with their direct and indirect non-Debtor subsidiaries, the "**Company**"). I have held several other positions at the Company since 2006, including serving as advisor to the Chief Executive Officer and Director of Revenue Management. I have been the chairman of the board of directors of the SABRE Corporation, a member of the SEAT Technical Committee, and a member of the Aeromexpress, CECAM, and PLM boards of directors. I have held various positions within the Federal Public Administration (*Administración Pública Federal*), including deputy director general of public debt for the Ministry of Finance and Public Credit in 2003 and 2005. I hold a bachelor's degree in economics from the Universidad

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Iberoamericana, a diploma in finance from Instituto Tecnológico Autónomo de México, and master's and doctorate degrees in economics from the University of California, Los Angeles. I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.      I submitted the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20] (the "**Sánchez First Day Declaration**"). I make this declaration (the "**Declaration**") in support of the *Debtors' Twelfth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"). I have reviewed the Objection or have otherwise had its contents explained to me, and the Objection is, to the best of my knowledge, accurate.

3.      Except as otherwise indicated, all facts set forth in the Objection and this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of the Debtors and the aviation industry as a whole. If I were called upon to testify, I could and would testify to each of the facts set forth herein.

4.      I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, and Books and Records[2] that reflect, among other things, the Debtors' liabilities, and the amount thereof owed to their creditors as of the Petition Date. I have read the Objection and corresponding Proposed Order, each filed contemporaneously herewith.

5.      To the best of my knowledge, information, and belief, the assertions made in the Objection are accurate. In evaluating the Claims, the Debtors and other reviewing parties have reviewed the Debtors' Books and Records, the relevant Proofs of Claim, as well as the supporting documentation provided by the claimants, and determined that the Wrong Debtor Claims should be

---

[2]      Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

2

reclassified as set forth in the Objection and Proposed Order. I believe the reclassification of the claims listed on <u>Schedule 1</u> to the Proposed Order on the terms set forth in the Objection and Proposed Order is appropriate.

## **Wrong Debtor Claims**

6.      To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register and each Wrong Debtor Claim, the Debtors have determined that the Wrong Debtor Claims have each been filed against the wrong Debtor(s). If the Wrong Debtor Claims identified on <u>Schedule 1</u> to the Proposed Order are not reclassified, the claimants identified therein may improperly receive recoveries on a claim against the incorrect Debtor. Accordingly, I believe it is proper for the Court to enter the Proposed Order reclassifying the Wrong Debtor Claims as set forth therein and in the Objection.

## **Conclusion**

7.      I am authorized to submit this Declaration on behalf of the Debtors. In my opinion, and for the reasons set forth in this Declaration and in the Objection, reclassifying the Wrong Debtor Claims is in the best interest of the Debtors' estates.

8.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed:   July 8, 2021

By:   */s/  Ricardo Javier Sánchez Baker*
      Ricardo Javier Sánchez Baker
      Chief Financial Officer

## **Exhibit B**

## **Omnibus Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## COURT-ORDERED OMNIBUS CLAIMS HEARING PROCEDURES

The Omnibus Claims Hearing Procedures (the "**Omnibus Claims Hearing Procedures**")
described herein have been ordered by the United States Bankruptcy Court for the Southern District
of New York (the "**Court**") to apply to the chapter 11 cases of Grupo Aeroméxico, S.A.B. de C.V.
and its affiliated debtors.

## Omnibus Claims Hearing Procedures

1.      Pursuant to the Order Establishing Certain Notice, Case Management, and
Administrative Procedures, entered on July 8, 2020 [ECF No. 79] (the "**Case Management
Order**"), the Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these
cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for
hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Court.

2.      The Court may enter an order at the scheduled hearing sustaining an objection to
proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V.
108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The
Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc,
Mexico City, C.P. 06500.

[2]     Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the
relevant Claim, and any such information already submitted need not be resubmitted in connection with the
Omnibus Claims Hearing Procedures.

properly filed and served or pursuant to a certificate of no objection in accordance with the Case

Management Order.

   3.  The hearing to consider an objection to Proofs of Claim as to which a Response is

properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, an

"**Omnibus Claims Hearing**") to be scheduled by the Debtors, in their discretion, as set forth herein.

   4.  The Debtors shall schedule an Omnibus Claims Hearing for a Contested Claim as

follows:

    A.  For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors that can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the claimant with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Omnibus Claims Hearing Procedures.  The legal standard of review that will be applied by the Court at a Sufficiency Hearing will be equivalent to the standard applied by the Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

    B.  For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their discretion, serve upon the relevant claimant, by email or overnight delivery, with a copy to the Official Committee of Unsecured Creditors, Apollo Management Holdings, L.P., and the Ad Hoc Group of Senior Noteholders,[3] and file with the Court, a notice substantially in the form attached to the Claims Objections Procedures Order as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar days prior to the date of such Merits Hearing.  The rules and procedures applicable to such Merits Hearing will be set forth in a scheduling order issued by the Court in connection therewith.

   5.  Discovery with respect to a Contested Claim will not be permitted until either (a) the

Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that

could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012 or (b) the Debtors

have served on the relevant claimant a Notice of Merits Hearing with respect to the Contested Claim.

---

[3]  As identified in the *Verified Statement of the Ad Hoc Group of Senior Noteholders Pursuant to Bankruptcy Rule 2019* [ECF No. 390].

2

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m., prevailing Eastern Time, on the day that is two (2) calendar days prior to the date of the applicable hearing (which may fall on a Saturday, Sunday, or legal holiday notwithstanding Bankruptcy Rule 9006 or equivalent provisions).

7.      The Debtors, in their discretion, are authorized to adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the claimants.