THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR THE EXHIBIT(S) AND SCHEDULE(S) ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT GRUPO AEROMÉXICO'S COUNSEL, DAVIS POLK & WARDWELL LLP, AT aeromexicoclaims@dpw.com, RICHARD J. STEINBERG (richard.steinberg@davispolk.com or +1-212-450-4362), OR ERIK P. JERRARD (+1-212-450-4769).

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| GRUPO AEROMÉXICO, S.A.B. de C.V., *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

## NOTICE OF HEARING ON DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

**PLEASE TAKE NOTICE** that, on July 8, 2021, Grupo Aeroméxico, S.A.B. de C.V.

("**Grupo Aeroméxico**") and its affiliates that are debtors and debtors in possession in the above-

captioned chapter 11 cases (collectively, the "**Debtors**") filed their *Thirteenth Omnibus Claims*

*Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**") with the United States

Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Objection is annexed hereto as __Exhibit A__. The Objection requests that the Bankruptcy

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Court reclassify one or more of your Claims[2] listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection annexed hereto on the grounds that such Claims have been filed against the wrong Debtor.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Omnibus Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, apply and govern the Objection to your Proof(s) of Claim. The Omnibus Claims Hearing Procedures provide for certain mandatory actions by a claimant within certain time periods. Therefore, please review the Omnibus Claims Hearing Procedures carefully. Failure to comply with the Omnibus Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to a claimant.

If you do NOT oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a written response to the Objection (a "**Response**") so that it is received on or before **August 9, 2021, at 4:00 p.m.** (prevailing Eastern Time) (the "**Response Deadline**").

Your Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in the Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received.  A Response will be deemed timely filed, served, and received <u>only if</u> prior to the Response Deadline, the Response is (a) filed electronically with the Bankruptcy Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Bankruptcy Court's General Order M-399 (available on the Bankruptcy Court's website at http://www.nysb.uscourts.gov), by registered users of the Bankruptcy Court's electronic case filing system, (b) sent to the chambers of the Honorable Judge Shelley C. Chapman, United States Bankruptcy Court, One Bowling Green, New York, New York 10004; and (c) served (via email or otherwise) so as to be <u>actually received</u> on or before the Response Deadline upon (i) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Timothy Graulich (timothy.graulich@davispolk.com), Stephen D. Piraino (stephen.piraino@davispolk.com), Erik P. Jerrard (erik.jerrard@davispolk.com), and Richard J. Steinberg (richard.steinberg@davispolk.com)), counsel to the Debtors; and (iii) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Brett H. Miller (bmiller@willkie.com), Todd M. Goren (tgoren@willkie.com), Craig Damast (cdamast@willkie.com), and Debra M. Sinclair (dsinclair@willkie.com)), counsel to the Official Committee of Unsecured Creditors appointed in these cases.

Except as otherwise permitted under the Omnibus Claims Hearing Procedures, a hearing (the "**Hearing**") will be held on **August 12, 2021, at 10:00 a.m.** (prevailing Eastern Time), to consider the Objection. The Hearing will be held in the United States Bankruptcy Court for the Southern District of New York. If you file a written Response to the Objection, you should plan to appear at the Hearing. The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim(s). If the Debtors do continue the Hearing with respect to your Claim(s), then the Hearing will be held at a later date. If the Debtors do not continue the Hearing with respect to your Claim(s), then the Hearing on the Objection will be conducted on the above date.

The Debtors have the right to further object to your Claim(s) listed on Schedule 1 to Exhibit 1 of the Proposed Order (or to any other Claims you may have filed) at a later date on grounds not asserted in the Objection. You will receive a separate notice of any such objections.

Responding parties shall attend the Hearing telephonically so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court. You may participate in the Hearing telephonically by making arrangements through CourtSolutions, LLC (www.court-solutions.com). Instructions to register for CourtSolutions, LLC are attached to General Order M-543.[3]

If you wish to view the complete Objection, you can do so for free at https://dm.epiq11.com/aeromexico. **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

*[Remainder of Page Intentionally Left Blank]*

---

[3]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

Dated:    July 8, 2021
          New York, New York

DAVIS POLK & WARDWELL LLP

By:    */s/ Timothy Graulich*
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)

*Counsel to the Debtors
and Debtors in Possession*

**<u>Exhibit A</u>**

**Objection**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

* * *

**TO THE CLAIMANTS LISTED ON SCHEDULE 1 ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION (AS DEFINED HEREIN) AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON SCHEDULE 1 TO THE PROPOSED ORDER. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 TO THE PROPOSED ORDER.**

* * *

Grupo Aeroméxico S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors

and debtors in possession in these proceedings (collectively, the "**Debtors**") hereby file this *Debtors'*

*Thirteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

"**Objection**"), pursuant to the *Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Claims Objection Procedures Order**"). This Objection is supported by the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Thirteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Sánchez Declaration**"), attached hereto as **Exhibit 2** and incorporated herein by reference. In further support of the Objection, the Debtors respectfully state as follows:

**Relief Requested**

1.      By this Objection, and pursuant to sections 105 and 502 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Claims Objection Procedures Order, the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit 1** (the "**Proposed Order**" and, if entered, the "**Order**"), reclassifying each of the claims identified on Schedule 1 to the Proposed Order (the "**Wrong Debtor Claims**") as set forth therein.[2]

**Jurisdiction and Venue**

2.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

---

[2]      Schedule 1 to the Proposed Order is incorporated herein by reference.

3.     The legal predicates for the relief requested herein are sections 105 and 502 of the Bankruptcy Code, and Bankruptcy Rule 3007.

4.     Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

**Background**

A.    **General Background**

5.     On June 30, 2020 (the "**Petition Date**"), the Debtors each commenced in this Court a voluntary case (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code.  The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

6.     The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

7.     On July 13, 2020, the United States Trustee formed an Official Committee of Unsecured Creditors (the "**Creditors' Committee**") in the Chapter 11 Cases.  No trustee or examiner has been appointed in the Chapter 11 Cases.

8.     The Court entered a (i) *Final Order Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs, (II) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 205] (the "**Customer Programs Order**"); (ii) *Final Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on July 29, 2020 [ECF No. 206] (the "**Taxes Order**"); (iii) *Final Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative*

*Obligations, (II) Employees and Retirees to Proceed With Outstanding Workers' Compensation Claims And (III) Financial Institutions to Honor and Process Related Checks and Transfers* on July 30, 2020 [ECF No. 216] (the "**Wages Order**"); and (iv) *Final Order Authorizing (I) Payment of Certain Prepetition Claims of Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on August 20, 2020 [ECF No. 309] (the "**Critical Vendors Order**" and together with the Customer Programs Order, Taxes Order, and Wages Order, the "**First Day Orders**").

9.      Detailed information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases, is set forth in the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20], filed with the Court on the Petition Date.

**B.      Claims Resolution Process in the Chapter 11 Cases**

10.      On July 2, 2020, the Court entered an *Order Authorizing Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [ECF No. 47], thereby appointing Epiq Corporate Restructuring, LLC ("**Epiq**") as the Debtors' claims and noticing agent in these Chapter 11 Cases.

11.      On August 25, 2020, the Debtors filed Grupo Aeroméxico's schedules of assets and liabilities and its statement of financial affairs [ECF Nos. 326–33], along with the schedules and statements of the remaining Debtors (collectively, the "**Chapter 11 Schedules**" and "**Statements**," respectively).[3]      On December 17, 2020, the Debtors filed amendments to certain of Grupo Aeroméxico's Chapter 11 Schedules [ECF Nos. 737–40], along with amendments to certain Chapter

---

[3]      The Chapter 11 Schedules and Statements of each Debtor were filed on their respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 6–7; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 6–7; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 6–7.

11 Schedules of the other Debtors.[4]  On January 15, 2021, Grupo Aeroméxico filed additional amendments to certain Chapter 11 Schedules [ECF Nos. 808–10].

12.   On November 18, 2020, the Court entered an *Order (I) Establishing Deadline for Filing Proofs of Claim and Procedures Relating Thereto and (II) Approving the Form and Manner of Notice Thereof* [ECF No. 648] (the "**Bar Date Order**") establishing January 15, 2021 at 5:00 p.m. (prevailing Pacific Time) as the General Bar Date (as defined in the Bar Date Order) (the "**Bar Date**").

13.   On December 11, 2020, Epiq duly served the *Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 15, 2021* (the "**Bar Date Notice**").  *See* Bowdler Aff., ECF No. 778.  Between December 14, 2020 and December 16, 2020, the Debtors caused the Bar Date Notice to be published in the *New York Times International Edition*, the *New York Times*, and the *Wall Street Journal*.  *See* Noblesala Aff., ECF No. 759; Noblesala Aff., ECF No. 760; Bell Aff., ECF No. 761.

14.   In the ordinary course of business, the Debtors maintain books and records (the "**Book and Records**") that reflect, among other things, the Debtors' liabilities and the amounts thereof owed to their creditors.

15.   The Debtors' claims register (the "**Claims Register**"), prepared and maintained by Epiq, reflects that approximately 6,053 proofs of claim (collectively, the "**Proofs of Claim**") have been filed in the Chapter 11 Cases asserting claims against the Debtors (each a "**Claim**," and collectively, the "**Claims**").  The Debtors and their advisors are comprehensively reviewing and reconciling all Claims, including both the Claims listed on the Schedules (the "**Scheduled Claims**")

---

[4]   These amendments were filed on each Debtor's respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 10–11; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 10–11; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 10–11.

and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in the

Chapter 11 Cases.  The Debtors and their advisors are also comparing the Claims asserted in the

Proofs of Claims with the Debtors' Books and Records to determine the validity of the asserted

Claims.

16.    This reconciliation process includes identifying particular categories of Claims that

the Debtors believe should be reduced, reclassified, disallowed, or expunged.  To avoid a possible

double recovery or otherwise improper recovery by claimants, the Debtors will continue to file

omnibus objections to such categories of Claims if and where warranted.  This Objection is one such

omnibus objection.

17.    On February 17, 2021, the Court entered the Claims Objection Procedures Order.  On

March 16, 2021, the Debtors filed their *First Omnibus Claims Objection to Proofs of Claim
(Satisfied Claims)* [ECF No. 985], *Second Omnibus Claims Objection to Proofs of Claim (Satisfied
Claims)* [ECF No. 986], and *Third Omnibus Claims Objection to Proofs of Claim (Amended and
Duplicate Claims)* [ECF No. 987].  On April 16, 2021, the Debtors filed their *Fourth Omnibus
Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 1074] and *Fifth Omnibus Claims
Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 1075].  The Court
subsequently entered orders granting each of these objections [ECF Nos. 1086–87, 1102, 1207–08].
On June 3, 2021, the Debtors filed their *Sixth Omnibus Claims Objection to Proofs of Claim
(Satisfied Claims and Incorrectly Classified Claims)* [ECF No. 1265] and *Seventh Omnibus Claims
Objection to Proofs of Claim (Wrong Debtor Claims)* [ECF No. 1266].

18.    The Debtors submit that this Objection, and the notice provided to claimants in

connection hereto, are consistent with the Claims Objection Procedures Order, the Bankruptcy Code,

and the Bankruptcy Rules.

**Basis for Relief**

19.     Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and (b) the claim is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

20.     When asserting a claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant. *See In re Lehman Bros. Holdings, Inc.*, 602 B.R. 564, 574 (Bankr. S.D.N.Y. 2019); *In re Int'l Match Corp.*, 69 F.2d 73, 76 (2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can be seen to exist). Where the claimant alleges sufficient facts to support its claim, its claim is afforded *prima facie* validity. *See In re Lehman Bros.*, 602 B.R. at 574. A party wishing to dispute such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity. *See In re Dreier LLP*, 544 B.R. 760, 766 (Bankr. S.D.N.Y. 2016), *aff'd*, No. 08-15051 (SMB), 2016 WL 3920358 (S.D.N.Y. July 15, 2016), *aff'd*, 683 F. App'x 78 (2d Cir. 2017) (quoting *Creamer v. Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, No. 12 CIV. 6074 (RJS), 2013 WL 5549643, at *3 (S.D.N.Y. Sept. 26, 2013) (in turn quoting *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992))). In practice, the objecting party must produce evidence that would refute at least one of the allegations essential to the claim's legal sufficiency. *See In re Dreier*, 544 B.R. at 766. Once the objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence. *See id*.

21.     A court should not deem a claim to be allowable if it is "unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11. U.S.C. § 502(b)(1). A debtor may file an omnibus claims objection if all the claims being objected to fall under one of several listed categories as described in the Bankruptcy Rules and the Claims Objection Procedures

Order. *See* Fed. R. Bankr. P. 3007(d); Claims Obj. Proc. Order, ¶ 2(a), ECF No. 904 (providing

additional bases under which the Debtors may file omnibus claim objections).

## Objection

22.     The Debtors object to the Wrong Debtor Claims listed on <u>Schedule 1</u> to the Proposed

Order as they were each filed against the incorrect Debtor according to the Debtors' Books and

Records, and request that each Wrong Debtor Claim be reclassified as Claims against the proper

Debtor(s).

23.     A court should not deem a claim to be allowable if it is "unenforceable against the

debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).

Moreover, the Claims Objection Procedures Order authorizes the Debtors to file omnibus claims

objections to claims "filed against…the wrong Debtor."  Claims Obj. Proc. Order, ¶ 2(a)(iii).

24.     After analyzing each of the Wrong Debtor Claims and reviewing the Books and

Records, the Debtors have determined that the Wrong Debtor Claims have each been filed against

the incorrect Debtor.  In order to preserve the integrity and accuracy of the Claims Register, and to

avoid claimants from improperly receiving recoveries on a claim against the incorrect Debtor, the

Debtors seek to reclassify the Wrong Debtor Claims by reassigning the Claim from the Debtor

against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)"

column applicable thereto on <u>Schedule 1</u> to the Proposed Order.

## Separate Contested Matters

25.     Each of the Claims and the Objection with respect thereto constitutes a separate

contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order

entered by this Court with respect to a request for reclassification herein shall be deemed a separate

order with respect to each Claim.

**Response to Omnibus Objections**

26.    To contest this Objection, a claimant must file and serve a written response to this Objection (a "**Response**") so that it is received no later than the deadline set forth in the accompanying notice (the "**Response Deadline**").  All Responses shall be filed electronically with the Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Court's General Order M-399 (available on the Court's website at http://www.nysb.uscourts.gov), by registered users of the Court's electronic case filing system, and served (via email or otherwise) so as to be actually received on or before the Response Deadline upon:

> Davis Polk & Wardwell LLP
> 450 Lexington Avenue
> New York, New York 10017
> Attn:   Timothy Graulich (timothy.graulich@davispolk.com)
>             Stephen D. Piraino (stephen.piraino@davispolk.com)
>             Erik P. Jerrard (erik.jerrard@davispolk.com)
>             Richard J. Steinberg (richard.steinberg@davispolk.com)
> *Counsel to the Debtors*
>
> -and-
>
> Willkie Farr & Gallagher LLP
> 787 Seventh Avenue
> New York, New York 10019
> Attn:   Brett H. Miller (bmiller@willkie.com)
>             Todd M. Goren (tgoren@willkie.com)
>             Craig Damast (cdamast@willkie.com)
>             Debra M. Sinclair (dsinclair@willkie.com)
> *Counsel to the Creditors' Committee.*

27.    Every Response to this Objection must contain, at a minimum, the following information:

> a.    A caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed;

b.    The name of the claimant and a description of the basis for the amount of the Claim;

c.    A concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which will be relied on in opposing the Objection;

d.    All documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which will be relied on in opposing the Objection; and

e.    The address(es) to which the Debtors must return any reply to the Response, if different from that presented in the Proof of Claim; and

f.    The name, address, and telephone number of the person (which may be the claimant or their legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on the claimant's behalf.

28.    If a claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order reclassifying their Claim(s), without further notice or a hearing.

## **Reservation of Rights**

29.    The Debtors expressly reserve the right to amend, modify, or supplement this Objection, including, without limitation, to modify the currency associated with each Claim set forth on the schedule(s) attached to the Proposed Order.  The Debtors further reserve their right to object to each of the Wrong Debtor Claims on any other grounds that the Debtors discover or elect to pursue.  The Debtors reserve their right to assert substantive and/or one or more additional non-substantive objections to the Claims at a later time.

30.    Notwithstanding anything contained in this Objection, or the exhibits or schedules attached hereto, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (i) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the claimants

subject to this Objection, (ii) enforce the Debtors' rights of setoff against the claimants relating to such avoidance actions, or (iii) seek disallowance pursuant to section 502(d) of the Bankruptcy Code of Claims of the claimants that are subject to such avoidance actions.

## Notice

31.    Notice of this Objection will be given to (i) the United States Trustee for the Southern District of New York; (ii) each of the parties listed on <u>Schedule 1</u> to the Proposed Order; (iii) each of the parties listed in paragraph 2(h) of the Claims Objection Procedures Order; and (iv) all parties requesting notice pursuant to Bankruptcy Rule 2002. The Debtors submit that, under the circumstances, no other or further notice is required.

## No Prior Request

32.    The Debtors have not previously sought the relief requested herein from the Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request entry of the Proposed Order, substantially in the form attached hereto as **Exhibit 1**, granting the relief requested herein, and such other and further relief as the Court deems just and proper.

Dated:    July 8, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Timothy Graulich*

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Timothy Graulich
                              James I. McClammy
                              Stephen D. Piraino (admitted *pro hac vice*)


                              *Counsel to the Debtors*
                              *and Debtors in Possession*

## **Exhibit 1 to Objection**

### **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## ORDER GRANTING DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

Upon the objection (the "**Objection**")[2] of the above-captioned Debtors, pursuant to sections 105 and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking to reclassify the Claims identified on **Schedule 1** attached hereto; and upon the Sánchez Declaration, attached to the Objection as Exhibit 2; and the Court having jurisdiction to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having authority to hear the matters raised in the Objection pursuant to 28 U.S.C. § 157; and venue being proper before this Court pursuant to 28 U.S.C. § 1408 and 1409; and consideration of the Objection and the relief requested therein being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Objection; and the Court having the opportunity to hold a

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

hearing on the Objection; and the Court having determined that the legal and factual bases set forth

in the Objection establish just cause for the relief granted herein; and the Court having found that the

relief granted herein being in the best interests of the Debtors, their creditors, and all other parties in

interest; and upon all of the proceedings had before the Court; and after due deliberation and

sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is hereby granted as set forth herein.

2.      The Wrong Debtor Claims identified on **<u>Schedule 1</u>** annexed hereto are hereby

reclassified as described therein such that each Wrong Debtor Claim is hereby reassigned from the

Debtor against which such claim was originally filed to the Debtor(s) identified in the "Correct

Debtor(s)" column applicable thereto.

3.      This Order shall be deemed a separate Order with respect to each Wrong Debtor

Claim identified on **<u>Schedule 1</u>** annexed hereto.  Any stay of this Order pending appeal by any

claimants whose Claims are subject to this Order shall only apply to the contested matter that

involves such claimant and shall not act to stay the applicability and/or finality of this Order with

respect to the other contested matters listed in the Objection or this Order.

4.      The Debtors, Epiq Corporate Restructuring, LLC, and the Clerk of this Court are

authorized to take, or refrain from taking, any action necessary or appropriate to implement the terms

of, and the relief granted in, this Order without seeking further order of the Court.

5.      Notwithstanding any Bankruptcy Rule, the Local Bankruptcy Rules for the Southern

District of New York, or otherwise, the terms and conditions of this Order shall be immediately

effective and enforceable upon its entry.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from,

arising under, or related to the Chapter 11 Cases, to the fullest extent permitted by law, including,

without limitation, to enforce this Order.


Dated:    _____, 2021
              New York, New York


                                                    _____
                                                    THE HONORABLE SHELLEY C. CHAPMAN
                                                    UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1 to Proposed Order**

### **Wrong Debtor Claims**

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | 13048 | No | DJISSENOU, SOPHIE JACQUOT 9 RUE LOUIS ROUSSEAU FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 725.65 | 725.65 USD | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | | |
| 2 | | 14396 | No | DNATA TRAVEL HOLDINGS UK LIMITED LANCASTER HOUSE CENTURION WAY PR26 6TX UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 152,517.00 | 152,517.00 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |
| 3 | | 14742 | No | DODD, NANCY LJ 2324 NORFOLK AVE IL 60417 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 7,291.02 | 7,291.02 USD | No |
| | Date Filed: | 1/26/2021 | | | | | | | | | | |
| 4 | | 10453 | No | DONDANVILLE, DANIELLE 144 PARK AVE CA 90803 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 402.00 | 402.00 USD | No |
| | Date Filed: | 12/14/2020 | | | | | | | | | | |
| 5 | | 10625 | No | DONGHWAN KIM 101-502 13, SAECHEONNYEON-RO, GIHEUNG-GU GYEONGGI-DO YONGIN-SI 16958 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,426.43 | 2,426.43 USD | No |
| | Date Filed: | 12/23/2020 | | | | | | | | | | |
| 6 | | 13847 | No | DONNES, MARIE-FRANCE ROUTE NATIONALE 21 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,467.91 | 1,467.91 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | | |
| 7 | | 14864 | No | DORT, ELINE VAN KLUISSTRAAT 44 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 19.74 | 19.74 USD | No |
| | Date Filed: | 5/19/2021 | | | | | | | | | | |
| 8 | | 14539 | No | DOSLU, LOUISE A 5532 VIA LA MESA, UNIT A CA 92637-6907 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 94.39 | 94.39 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |
| 9 | | 14465 | No | DOUGHERTY, ERIN 3740 BOYD AVE, #131 CA 92111 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,360.00 | 1,360.00 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |

(*) Note: Pursuant to ¶ 8(d) , n.4 of the Bar Date Order, the Debtors have converted certain claims which were originally denominated in Mexican pesos to the legal tender of the United States, based upon the conversion rate in place as of the Petition Date from Banco de Mexico (Central Bank).

13th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 10 | 13979 | No | DRACEA, SILVANA B-DUL GRIVITEI NR 101 SCC APT 6 ROMANIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 11 | 11059 | No | DRASDO, MARIA ESTELA SANCHEZ 59 PLYMOUTH CA 92620 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 469.00 | 469.00 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 12 | 11057 | No | DRASDO, SALVADOR SANCHEZ 59 PLYMOUTH CA 92620 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,537.98 | 1,537.98 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 13 | 10665 | No | DRUM, KOON JA 1315 S 92ND ST WA 98444 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 321.48 | 321.48 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 14 | 20461 | No | DUARTE, THAIS LOPEZ CALLE LLUSA, Nº 24 5º2ª SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,262.45 | 1,262.45 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 15 | 11170 | No | DUBE, SHELLEY 2728 PANDORA ST BC V5K 1W1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,724.45 | 2,724.45 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 16 | 653 | No | DUNHAM, KATHLEEN CAMELLA 387 W SISTERS VIEW AVE PO BOX 457 OR 97759 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 17 | 652 | No | DUNHAM, LONNIE ROY 387 W SISTERS VIEW AVE PO BOX 457 OR 97759 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 18 | 252 | No | DUNNING, MARGARET 7 MAPLE ST NY 14534 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 581.13 | 581.13 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 19 | 11625 | No | DUPPS, NANCY 3313 TRAIL RIDGE RD KY 40241 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,138.52 | 1,138.52 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | 13212 | No | DYSON, NICOLE 321/50 MACQUARIE STREET AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 847.80 | 847.80 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 21 | 10435 | No | DZUMAGA, YVETTE 694 GOULDSBORO POINT ROAD ME 04607 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,234.42 | 1,234.42 USD | No |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 22 | 10468 | No | EADS, DAVID 3489 BRITTANY WAY CA 95762 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 581.25 | 581.25 USD | Yes |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 23 | 694 | No | ECHENBERG, EVA 455 CLAREMONT AVE QC H3Y 2N4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 727.00 | 727.00 USD | No |
| | Date Filed: 2/1/2021 | | | | | | | | | | |
| 24 | 693 | No | ECHENBERG, MYRON 455 CLAREMONT AVE QC H3Y 2N4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 727.00 | 727.00 USD | No |
| | Date Filed: 2/1/2021 | | | | | | | | | | |
| 25 | 287 | No | ECHEVARRIA, FRANCISCO 1170 BEL AIRE CIR CA 93257 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 233.32 | 233.32 USD | No |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 26 | 14675 | No | EDELHERTZ, BENJAMIN 8215 NE 8TH ST WA 98039 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,264.29 | 1,264.29 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 27 | 10403 | No | EDMOND, TRACY 43 MARCUS GARVEY BLVD, APT 6 NY 11206 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 28 | 10336 | No | ELACHKAR, ALI 1984 PARK GROVE AVE, UNIT 305 CA 90007 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 29 | 191 | No | ELIAS, JOSE NOE MARES 3004 BUTLER AVE IL 60475-1139 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 528.00 | 528.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 30 | 11942 | No | ELKINTON, NICHOLAS 16 SHERRY CIR MA 01002 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 209.31 | 209.31 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | 12171 | No | EOM, HEEYUN<br>10-GIL 22, HEUKSEOK-RO<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 480.00 | 480.00 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 32 | 13949 | No | EOM, SEHEE<br>GALMACHIRO 288<br>JUNGWONGU SEONGNAMSI 14<br>13201<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,029.93 | 1,029.93 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 33 | 10326 | No | ERIC HILL AND SARAH MARIANACCI<br>421 BROWNS TRACE RD<br>VT 05465 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,108.60 | 1,108.60 USD | Yes |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 34 | 10417 | No | ERICKSON, HEATHER<br>#62-1120 EVERGREEN RD<br>BC V9W 0B1<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 745.15 | 745.15 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 35 | 204 | No | ERICKSON, HEATHER LYNN<br>#62-1120 EVERGREEN RD<br>BC V9W 0B1<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 745.15 | 745.15 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 36 | 205 | No | ERICKSON, ROBERT DOUGLAS<br>#62-1120 EVERGREEN RD<br>BC V9W 0B1<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 745.15 | 745.15 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 37 | 10416 | No | ERICKSON, ROBERT DOUGLAS<br>#62-1120 EVERGREEN RD<br>BC V9W 0B1<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 745.15 | 745.15 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 38 | 14627 | No | ESCUTIA, SERAFIN<br>1622 KELLY ST<br>CA 95401 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 600.47 | 600.47 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 39 | 11365 | No | ESTHER, MUN<br>JEUNGSAN-RO 463-1<br>03449<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 371.50 | 371.50 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 40 | 11109 | No | EUN, HYE RI<br>20, WANJEONG-RO 34BEON-GIL, SEO-GU<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 830.00 | 830.00 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 41 | 12052 | No | EUN, KYEONGYEON 26, DEUNGDAE 4-GIL, DONG-GU SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 907.41 | 907.41 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 42 | 10899 | No | EVA, PEREZ 4 RUE DE LA COMBE SAINT SATURNIN DE LUCIAN, FR 34725 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 382.16 | 382.16 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 43 | 224 | No | EWERT, LAWRENCE 5008 MAXWELL CIR, #101 FL 34105 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 853.42 | 853.42 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 44 | 11215 | No | EWERT, LAWRENCE AND CARROL 5008 MAXWELL CIR, #101 FL 34105 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 853.42 | 853.42 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 45 | 14432 | No | FALCONI, KATIA MANCHESTER ONE - 15 FLOOR 53 PORTLAND STREET UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,330.46 | 2,330.46 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 46 | 13349 | No | FARGERE, LAURENE EVAO VOYAGES 30 RUE FERRANDIERE FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 705.00 | 705.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 47 | 659 | No | FAUSTINO, ANNIE REIMERSHOLMSGATAN 75 SWEDEN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,733.70 | 1,733.70 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 48 | 10907 | No | FEIN-BURSONI, JUSTINE 819 W VINE ST IL 61820 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 150.00 | 150.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 49 | 10352 | No | FEIST, AARON ANTHONY 4995 JEFF DR MT 59803 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,730.60 | 2,730.60 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 50 | 20208 | No | FEITO ALVAREZ, DAVID 18. 4º A. PLAZA VICENTE ALEIXANDRE SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,459.78 | 3,459.78 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 13988 | No | FELLOWSHIP TRAVEL INTERNATIONAL INC 10220 TIMBER RIDGE DR VA 23005 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 9,091.75 | 9,091.75 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 52 | 13392 | No | FERNANDEZ, GEMMA ISABEL MARTINEZ CALLE ROGER DE FLOR Nº 94 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 53 | 20096 | No | FERNANDEZ, NANCY VILLANUEVA CALLE LA FORMIGA 4 BAJOS SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 806.82 | 806.82 USD | Yes |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 54 | 13876 | No | FERREIRA RAMOS, ELIANE ELLY 58 MACUCO AVE APT 51 BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,417.72 | 6,417.72 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 55 | 12495 | No | FERRY, PASCAL 10 CHEMIN DE COULONGES FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,278.00 | 3,278.00 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 56 | 13047 | No | FISCHER, KONSTANTIN MUEHLFELDWEG 33 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,203.94 | 1,203.94 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 57 | 12061 | No | FISHER, PETER 601 W 110 ST, APT 7K5 NY 10025 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 405.27 | 405.27 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 58 | 712 | No | FLEXMAN, AMANDA 13 YORK AVE ENGLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 154.00 | 154.00 USD | No |
| | Date Filed: 3/3/2021 | | | | | | | | | | |
| 59 | 11801 | No | FLORES, MIGUEL 421 E 168TH ST, APT 10B NY 10456 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 365.87 | 365.87 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 60 | 14704 | No | FLORIMONT, JACQUES 54 RUE HENRI POINCARÉ APPT101 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 595.76 | 595.76 USD | No |
| | Date Filed: 1/17/2021 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 61 | 10601 | No | FOGWELL, DUANE<br>934 SHELDON ST<br>CA 90245 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,186.52 | 2,186.52 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 62 | 10322 | No | FOLMER, CINDY J<br>220 SOUTH AVE, APT 208<br>NJ 07023 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 188.02 | 188.02 USD | No |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 63 | 708 | No | FONCERRADA, GABRIEL<br>210-3 LEYVA<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,342.00 | 2,342.00 USD | No |
| | Date Filed: 2/25/2021 | | | | | | | | | | |
| 64 | 10461 | No | FORDHAM, DEREK EARL<br>10402 SANTA ELISE ST<br>CA 90630 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 96.18 | 96.18 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 65 | 13063 | No | FORTIER, MARIE-CLAUDE CLERMONT<br>478 MCMANAMY<br>QC J1H 2M5<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,113.00 | 1,113.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 66 | 12910 | No | FOTAKIS, ANDREAS<br>LOUKIANOU 40<br>GREECE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 525.27 | 525.27 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 67 | 14449 | No | FOX WORLD TRAVEL<br>2150 S WASHBURN<br>WI 54904 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,960.00 | 1,960.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 68 | 11946 | No | FRAGOSO, ELIZABETH<br>178 W BURLINGTON<br>IL 60546 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 384.32 | 384.32 USD | Yes |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 69 | 14478 | No | FRAM<br>13 RUE DEVILLE<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 12,779.86 | 12,779.86 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 70 | 10368 | No | FRANCERIES, NELSON ANDRES<br>11129 MILDRES ST, APT 35<br>CA 91733 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 360.00 | 360.00 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | 13734 | No | FRANCESCO, PIERI C/O IL BORGO NUOVO VIA VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,312.91 | 1,312.91 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 72 | 591 | No | FRANCK, LEGOUGE 04 RUE GODART 08270 CORNY FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,891.00 | 1,891.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 73 | 163 | No | FRANCZAK, STANLEY 4731 SIERRA VISTA AVE, #103 CA 92505 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 506.88 | 506.88 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 74 | 13480 | No | FRAU, SANDRINE 15 RUE MALESHERBES FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 130.00 | 130.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 75 | 10521 | No | FUTTERKNECHT, HERBERT MICHAEL RANKL GASSE 10 AUSTRIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,886.70 | 6,886.70 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 76 | 14103 | No | FYKIRIS, PANAGIOTIS FLAT 8, 75 NEW STREET UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 832.48 | 832.48 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 77 | 14431 | No | G ADVENTURES 19 CHARLOTTE ST ON M5V 2H5 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,726.76 | 2,726.76 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 78 | 12065 | No | GABRIEL-REGIS, MORANE CALLE DON RAMON DE LA CRUZ 72 5C SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,062.58 | 1,062.58 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 79 | 11902 | No | GANGOLY, JUERGEN TRAMINERGASSE 12/6 AUSTRIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,974.36 | 6,974.36 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 80 | 10463 | No | GARATE, VICTOR 2456 LA GUARDIA AVE CA 92251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 464.02 | 464.02 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |

13th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | 20340 | No | GARCIA MONTES, CHRISTIAN FABIANNY ESTEBAN VACA #2325, COL. 1° DE MAYO MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 176.23 | 176.23 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 82 | 10540 | No | GARCIA, ADAN 9661 S KARLOV AVE, APT 104 IL 60453 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: | 12/18/2020 | | | | | | | | | |
| 83 | 13293 | No | GARCIA, RAMON GARRIGOSA ABAT ESCARRE, NO 25, ATICO 1 SANT BOI DE LLOBREGAT 08830 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,075.05 | 1,075.05 USD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| 84 | 10898 | No | GARDINER, TERRENCE SCOTT 311 N 84TH ST WA 98103 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 USD | No |
| | Date Filed: | 12/28/2020 | | | | | | | | | |
| 85 | 10339 | No | GARIBALDO, ROSA 1832 BRUBAKER ST CA 95776 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 289.56 | 289.56 USD | Yes |
| | Date Filed: | 12/9/2020 | | | | | | | | | |
| 86 | 10598 | No | GASPERINI, JESSICA 551 S CONCORD ST WA 98108 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 800.68 | 800.68 USD | No |
| | Date Filed: | 12/21/2020 | | | | | | | | | |
| 87 | 14025 | No | GATE 1 TRAVEL 455 MARYLAND DR PA 19034 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 18,888.55 | 18,888.55 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 88 | 13365 | No | GAUTAM, AVIBESH FLAT 2/3 67 BURGHEAD DRIVE UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 902.00 | 902.00 USD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| 89 | 11913 | No | GEDDES, BROOKE 15 PENDLE VIEW BROCKHALL VILLAGE OLD LANGHO UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,580.12 | 1,580.12 USD | No |
| | Date Filed: | 1/6/2021 | | | | | | | | | |
| 90 | 11931 | No | GENNUN, ANNEMARIE STEINBURGSTRABE 4 BRUNSBUTTEL 25541 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,472.00 | 1,472.00 USD | No |
| | Date Filed: | 1/6/2021 | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.
Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 91 | 14716 | No | GEO VOYAGES - SELECTOUR - 20258125 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,548.90 | 1,548.90 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 92 | 14715 | No | GEO VOYAGES - SELECTOUR - 20258125 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,548.90 | 1,548.90 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 93 | 14714 | No | GEO VOYAGES - SELECTOUR - 20258125 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,548.90 | 1,548.90 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 94 | 14713 | No | GEO VOYAGES - SELECTOUR - 20258125 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,548.90 | 1,548.90 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 95 | 14712 | No | GEO VOYAGES - SELECTOUR - 20258125 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,548.90 | 1,548.90 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 96 | 14719 | No | GEO VOYAGES 2025812-5 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,157.15 | 1,157.15 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 97 | 14718 | No | GEO VOYAGES 2025812-5 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,184.41 | 1,184.41 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 98 | 14717 | No | GEO VOYAGES 2025812-5 4-6 RUE DE NOISY 94360 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,471.38 | 4,471.38 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 99 | 10413 | No | GERHARDS, MICHAEL VAN BREESTRAAT 170 NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,278.72 | 1,278.72 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 100 | 13095 | No | GIANETTI, SILVIO JR RUA LAURINDO RABELO, 65 BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,500.00 | 3,500.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | 11216 | No | GIBEAU, ROBERT<br>31 PINE PL<br>VT 05401 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 453.10 | 453.10 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 102 | 13485 | No | GIDEON, ADEN<br>22 CANTERBURY SQ, APT 301<br>VA 22304 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,057.80 | 1,057.80 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 103 | 14748 | No | GIJTENBEEK, SHENNA VAN RIE MASTENBROEKSTRAAT, 15<br>NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 7,250.00 | 7,250.00 USD | No |
| | Date Filed: 1/28/2021 | | | | | | | | | | |
| 104 | 20170 | No | GIL-GOMEX, BERNARDO<br>978 NORTH OMNI DRIVE<br>UT 84116 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 105 | 10330 | No | GILHULY, EMMA<br>671 LATIMER RD<br>CA 90402 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 106 | 13724 | No | GIM, YEJIN<br>1304, 751, 315-18, DONGTANWONCHEON-RO 18424<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,952.19 | 1,952.19 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 107 | 20133 | No | GIMENEZ, FEDERICO<br>EL RODEO INTERIOR 13738 CASA C<br>CHILE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 623.80 | 623.80 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 108 | 13276 | No | GIOVANNI, PIERI<br>C/O IL BORGO NUOVO<br>VIA ILARIA ALPI SNC<br>SCARPERIA E SAN PIERO FI 50038<br>ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,404.50 | 1,404.50 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 109 | 155 | No | GITLIN, JUDITH MELINDA<br>2621 PALISADE AVE, APT 14K<br>NY 10463 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,371.00 | 1,371.00 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 110 | 13289 | No | GIULIANO, RONCONI<br>C/O IL BORGO NUOVO<br>VIA ILARIA ALPI SNC<br>SCARPERIA E SAN PIERO FI 50038<br>ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,404.50 | 1,404.50 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | 10432 | No | GLANZ, MARCEL IM TAUNUSGARTEN 4 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 242.00 | 242.00 USD | No |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 112 | 12099 | No | GLASTONBURY, CRAIG 83 YORK ROAD UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 548.00 | 548.00 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 113 | 14637 | No | GLOBAL TRAVEL ALLIANCE 12750 NICOLLET AVE, STE 210 MN 55378 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,941.40 | 1,941.40 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 114 | 20527 | No | GLOBALIA BUSINESS TRAVEL CARR DE LLUCMAJOR KM 21.5 S/N ES 07620 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 649.48 | 649.48 USD | Yes |
| | Date Filed: 2/24/2021 | | | | | | | | | | |
| 115 | 14787 | No | GLOBALIA BUSINESS TRAVEL CARR DE LLUCMAJOR KM 21.5 S/N 07620 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 148.37 | 148.37 USD | No |
| | Date Filed: 2/23/2021 | | | | | | | | | | |
| 116 | 14806 | No | GLOBALIA BUSINESS TRAVEL CARR DE LLUCMAJOR KM 21.5 S/N 07620 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 580.70 | 580.70 USD | No |
| | Date Filed: 3/8/2021 | | | | | | | | | | |
| 117 | 20525 | No | GLOBALIA BUSSINES TRAVEL CARR DE LLUCMAJOR KM 21.5 S/N 07620 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 578.14 | 578.14 USD | No |
| | Date Filed: 2/23/2021 | | | | | | | | | | |
| 118 | 20273 | No | GLONDU, LUDMILLA KAVELMORA SWEDEN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 122.44 | 122.44 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 119 | 10465 | No | GNANAKONE, MICHELLE 22913 BROADWELL AVE CA 90502 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 814.46 | 814.46 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |

13th Omnibus Claims Objection

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 120 | 13458 | No | GOELZ, PETER MERKENICHERSTR. 254 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,393.97 | 4,393.97 USD | No |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |
| 121 | 20278 | No | GOMEZ RUIZ, CRISTINA PASEO DEL PALMERAL Nº4, 14ºC SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,372.22 | 1,372.22 USD | Yes |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |
| 122 | 11049 | No | GOMEZ, ALONZO 11154 SHAKESPEARE ST IL 60154 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 326.62 | 326.62 USD | No |
| | **Date Filed:** 12/29/2020 | | | | | | | | | | |
| 123 | 14703 | No | GOMEZ, ARLIMAR ALEJANDRA ACURERO RESIDENCIAL MEDITERRANEO VILLAJOYOSA NUMERO 12 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 384.24 | 384.24 USD | No |
| | **Date Filed:** 1/17/2021 | | | | | | | | | | |
| 124 | 20113 | No | GOMEZ, SERGIO ALFREDO MOLINA MESETA NO. 260 COLONIA J. PEDREGAL MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 435.44 | 435.44 USD | No |
| | **Date Filed:** 12/14/2020 | | | | | | | | | | |
| 125 | 14853 | No | GOMEZ, YESENIA 934 S BONNIE BEACH PL CA 90023 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 222.00 | 222.00 USD | No |
| | **Date Filed:** 4/21/2021 | | | | | | | | | | |
| 126 | 12786 | No | GONZALES, JACK EDWARD II 64 ISHI CIR CA 95833 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,540.71 | 2,540.71 USD | No |
| | **Date Filed:** 1/11/2021 | | | | | | | | | | |
| 127 | 157 | No | GONZALEZ, ALEJANDRO R 10218 PATTI WAY CA 95757 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,014.00 | 1,014.00 USD | No |
| | **Date Filed:** 12/16/2020 | | | | | | | | | | |
| 128 | 20114 | No | GONZALEZ, ANA ELVIRA LOPEZ C/ JOSÉ CUETO, Nº 35, 1º B SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,277.99 | 2,277.99 USD | Yes |
| | **Date Filed:** 12/15/2020 | | | | | | | | | | |
| 129 | 20242 | No | GONZALEZ, CARLOS DAVID GARCIA BENITO JUAREZ 85 INT 25 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 1/12/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 12313 | No | GONZALEZ, JOSE ANTONIO GONZALEZ #73, 9374 122 ST BC V3V 4L6 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/9/2021 | | | | | | | | | | |
| 131 | 12836 | No | GORDON, SUSAN 4831 DOGWOOD DR BC V4M 1M3 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 132 | 14746 | No | GOSAN, ECTOR 1630 S 3RD ST WI 53204 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/27/2021 | | | | | | | | | | |
| 133 | 12078 | No | GRANT, DAVID FLAT 704, ASAHI NAKAMEGURO MANSION MEGURO 2-15-12 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 487.80 | 487.80 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 134 | 676 | No | GRAVES, DANIEL JONATHAN 750 BUCKHORN DR ID 83333 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,734.50 | 1,734.50 USD | No |
| | Date Filed: 1/25/2021 | | | | | | | | | | |
| 135 | 14450 | No | GRAY, MARY 15 W CENTRAL PKWY OH 45202 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,762.48 | 1,762.48 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 136 | 20270 | No | GRECO, PAULA FERNANDA CONESA 425 2F CIUDAD DE BUENOW AIRES C1426AQI ARGENTINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,119.00 | 1,119.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 137 | 246 | No | GREEN ALLIGATOR TRAVEL & EVENTS AG KASTAUDEN 4A SWITZERLAND 8590 SWITZERLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,683.94 | 2,683.94 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 138 | 14766 | No | GREEN, JERRY 1320 BARSTOW RD CA 92311 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,450.00 | 1,450.00 USD | No |
| | Date Filed: 2/3/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | 10390 | No | GREENE, ALAN<br>215 SAINT ANDREWS ST<br>BC V8V 2N1<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 824.90 | 824.90 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 140 | 11394 | No | GRUSS, ERIC<br>7 RUE DES DAHLIAS<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,429.00 | 4,429.00 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 141 | 11206 | No | GU, WAN MO<br>101, 8-16, HANGNAM-RO 17-GIL, BUK-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 805.34 | 805.34 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 142 | 361 | No | GUARDADO, DESIREE<br>710 N LAFAYETTE PK PL, #12<br>CA 90026 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 372.27 | 372.27 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 143 | 13251 | No | GUELARD, PIERRIC<br>50 RUE AUGUSTE GARNIER<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,536.00 | 1,536.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 144 | 14438 | No | GUERRERO, DIANA ESTEFANIA JIMENEZ<br>LA QUEMADA 45 INT 2<br>NARVARTE ORIENTE<br>BENITO JUAREZ<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 341.42 | 341.42 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 145 | 10379 | No | GUIBOURG, KAREN<br>18 RUE DES FOUGERES<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 359.44 | 359.44 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 146 | 362 | No | GUSTAVO DANIEL ALVAREZ AND SILVIA BEATRIZ CENSI<br>1338 JUAN DEL CAMPILLO<br>RAMOS MEJIA, BUENOS AIRES 1704<br>ARGENTINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,795.00 | 1,795.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 147 | 14633 | No | GUTIERREZ, JENNY<br>1244 RUBY LN<br>CA 92320 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,013.60 | 3,013.60 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 148 | 20124 | No | GUTIERREZ, ZUJEY<br>1644 LOMALAND DR, #112<br>TX 79935 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 115.60 | 115.60 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149<br>Date Filed: 1/13/2021 | 20301 | No | GUZMAN DAGUER, MICHELLE<br>KM 14.5 CARRETERA A EL SALVADOR RESIDENCIALES SANTA BARBARA DOS, CASA 6<br>GUATEMALA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 231.84 | 231.84 USD | Yes |
| 150<br>Date Filed: 1/27/2021 | 14747 | No | HAMBY, LAURA<br>3357 30TH ST<br>CA 92104 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 507.00 | 507.00 USD | No |
| 151<br>Date Filed: 1/1/2021 | 20161 | No | HAN, SANGUK<br>301HO, 1305DONG, 65-26, NEUREUL 3-RO<br>12145<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 871.98 | 871.98 USD | Yes |
| 152<br>Date Filed: 1/9/2021 | 12297 | No | HAN, YOUNGSOOK<br>***NO ADDRESS PROVIDED***<br>14099<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,496.86 | 1,496.86 USD | No |
| 153<br>Date Filed: 1/12/2021 | 12879 | No | HANKYU TRAVEL INTERNATIONAL CO LTD<br>5F SUMITOMO FUDOSAN AOBADAI TOWER 3 6 28 AOBADAI MEGURO KU<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 107,753.00 | 107,753.00 USD | No |
| 154<br>Date Filed: 12/28/2020 | 10893 | No | HARVEY, SAMUEL<br>2315 W CHICAGO AVE, APT 2<br>IL 60622 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,104.58 | 1,104.58 USD | No |
| 155<br>Date Filed: 1/14/2021 | 20328 | No | HASBANI, ALEJANDRO<br>4406 AV DU MIDWAY<br>QC H1Y 3J4<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,796.75 | 3,796.75 USD | Yes |
| 156<br>Date Filed: 12/29/2020 | 291 | No | HASEGAWA, KAZUKI<br>277-502 ICHINOTSUBO NAKAHARAKU<br>2110016<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 722.60 | 722.60 USD | No |
| 157<br>Date Filed: 1/11/2021 | 12785 | No | HASENICK, ROBERT<br>4453 LA PAZ LN<br>CA 95404 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,596.95 | 2,596.95 USD | No |

13th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 452 | No | HATANO, SATOSHI 2191-201 SHIMANA JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,211.25 | 1,211.25 USD | No |
|  | Date Filed: 1/14/2021 | | | | | | | | | | |
| 159 | 13027 | No | HAVAS VOYAGES 20213933 50 RUE DE PARIS FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,604.66 | 1,604.66 USD | No |
|  | Date Filed: 1/12/2021 | | | | | | | | | | |
| 160 | 13003 | No | HAVAS VOYAGES BEAUVAIS 20203750 21 RUE SAINT PIERRE FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 8,581.00 | 8,581.00 USD | No |
|  | Date Filed: 1/12/2021 | | | | | | | | | | |
| 161 | 13812 | No | HAVAS VOYAGES CASSETTE IATA 20241056 1 RUE CASSETTE FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,138.00 | 6,138.00 USD | No |
|  | Date Filed: 1/14/2021 | | | | | | | | | | |
| 162 | 10445 | No | HAWTHORNE, NORMAN J 2055 SE CLAYBOURNE ST OR 97202 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 537.31 | 537.31 USD | No |
|  | Date Filed: 12/13/2020 | | | | | | | | | | |
| 163 | 10795 | No | HEE, KIM HYUN 61, SUNAM-RO 36BEON-GIL E-PEONHAN SESANG APT. 404-1603 12777 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,573.00 | 1,573.00 USD | No |
|  | Date Filed: 12/28/2020 | | | | | | | | | | |
| 164 | 10758 | No | HEIJKANT, JH VAN DEN 48 SAKSEN WEIMARLAAN THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 5,560.53 | 5,560.53 USD | No |
|  | Date Filed: 12/27/2020 | | | | | | | | | | |
| 165 | 10519 | No | HENDRICKSON, HILLARY 6406 233RD PL SW WA 98043 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 346.86 | 346.86 USD | No |
|  | Date Filed: 12/17/2020 | | | | | | | | | | |
| 166 | 13691 | No | HENGDA TRAVEL SERVICE YUZHONG DISTRICT CHINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
|  | Date Filed: 1/14/2021 | | | | | | | | | | |
| 167 | 11468 | No | HERMANSSON, CAMILLA 406-5656 VICTORIA DR BC V5P 3W4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 802.91 | 802.91 USD | No |
|  | Date Filed: 1/3/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | 10494 | No | HERNAEZ, OLIVER GLENN 1742 CLEARWOOD ST CA 94565 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,178.09 | 1,178.09 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 169 | 229 | No | HERNANDEZ, JORGE A PO BOX 120013 CA 91912 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 965.82 | 965.82 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 170 | 14460 | No | HERNANDEZ, MARIA DE LA LUZ GARCIA 97 CONEFLOWER DR NY 14586 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,315.95 | 2,315.95 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 171 | 20362 | No | HERNANDEZ, TERESA MORA PUENTE ORTICES Nº6, 5º IZQUIERDA ELCHE (ALICANTE) SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 900.00 | 900.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 172 | 10759 | No | HEROOR, APARNA AND AVINASH 24379 NE 8TH PL WA 98074 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,494.80 | 1,494.80 USD | No |
| | Date Filed: 12/27/2020 | | | | | | | | | | |
| 173 | 10504 | No | HESLIN, RORY 179 MORTON RD PA 19064 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 704.95 | 704.95 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 174 | 10443 | No | HETHERINGTON, CHERYL 5719 MAKATI CIR, APT A CA 95123 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,050.00 | 1,050.00 USD | No |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 175 | 14484 | No | HIGH POINT TRAVEL INC 12700 PARK CENTRAL DR, STE 200 TX 75251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 176 | 14479 | No | HIGH POINT TRAVEL INC 12700 PARK CENTRAL DR, STE 200 TX 75251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 177 | 14475 | No | HIGH POINT TRAVEL INC 12700 PARK CENTRAL DR, STE 200 TX 75251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,761.11 | 1,761.11 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 178 | 14471 | No | HIGH POINT TRAVEL INC 12700 PARK CENTRAL DR, STE 200 TX 75251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,480.00 | 1,480.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 179 | 14469 | No | HIGH POINT TRAVEL INC 12700 PARK CENTRAL DR, STE 200 TX 75251 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,454.75 | 2,454.75 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 180 | 14297 | No | HIRA, SATORU KASHIWAIMACHI 2-1377-8 CHIBA-KEN ICHIKAWA-CITY 272-0802 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 181 | 12154 | No | HIROMI, KOIZUKA C/O WEBTRAVEL CO LTD ATTN JUNKO FUJIMOTO 5-11-9 MINAMIAOYAMA, MINATO-KU JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,687.45 | 2,687.45 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 182 | 12851 | No | HIROTATSU, SAWANO 17-14 2CYOUME TOUWA JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 90.00 | 90.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 183 | 13853 | No | HISAKO, NINO QUISPE IRAIDA YAKUSHIDAI 4-2-6 KEN-EI 101-204 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,296.87 | 1,296.87 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 184 | 11814 | No | HISHIDA, MASAKO PRIVADA UNO #4590 ETRE VIOSCA Y JOSEFA ORTIZ DE DOMINGUEZ FRACC. MARIA CONCHITA MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,800.00 | 4,800.00 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 185 | 11753 | No | HOLJESON, BRYAN RUA CORONEL DOMINGOS SOARES, 553 CASA 01 BAIRRO ALTO BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 454.60 | 454.60 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 186 | 14647 | No | HOLLER, TRAVIS JOHN 2606 WILSON ST, APT 701 TX 78704 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,248.70 | 1,248.70 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | 10558<br>Date Filed: 12/18/2020 | No | HONG, JINHYEOK<br>102-404, 290, YONGMASAN-RO, JUNGNANG-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 188 | 12559<br>Date Filed: 1/10/2021 | No | HONG, JUNGHWA<br>SEJONG-RO 2511<br>KOREA UNIVERSITY SEJONG CAMPUS<br>30019<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 189 | 14342<br>Date Filed: 1/15/2021 | No | HONG, MIJIN<br>70, HOMAESIL-RO 165BEON-GIL, GWONSEON-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 907.55 | 907.55 USD | No |
| 190 | 11035<br>Date Filed: 12/29/2020 | No | HONG, MINJI<br>303-1401, 1 SANGNI-RO, YEONGDO-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,029.63 | 1,029.63 USD | No |
| 191 | 14339<br>Date Filed: 1/15/2021 | No | HONG, MIRYOUNG<br>70, HOMAESIL-RO 165BEON-GIL, GWONSEON-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 907.55 | 907.55 USD | No |
| 192 | 11010<br>Date Filed: 12/29/2020 | No | HONG, YOUNGKYUN<br>DONGBUDAERO 332-14<br>108-202<br>18151<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| 193 | 10518<br>Date Filed: 12/17/2020 | No | HONIG, JACOB<br>174 NOSTRAND AVE<br>NY 11205 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 263.83 | 263.83 USD | No |
| 194 | 223<br>Date Filed: 1/4/2021 | No | HORNER, DUNCAN<br>4843 ASPEN PARK DR<br>BC V2H 1M5<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 987.82 | 987.82 USD | No |
| 195 | 10449<br>Date Filed: 12/14/2020 | No | HORNSBY, ALEXANDRA LEAH<br>202 BERGEN ST<br>NY 11249 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 126.27 | 126.27 USD | No |
| 196 | 13786<br>Date Filed: 1/14/2021 | No | HOSHIKO, YUTAKA<br>3-4-1SKY PALACE HANEDA<br>704, HAGINAKA<br>OTA-KU TOKYO-TO JP 144-0047<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,211.48 | 2,211.48 USD | No |

13th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | 12122 | No | HSU, CHIAHUA<br>2F NO225<br>SEC 3 NANJING EAST ROAD<br>TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 570.10 | 570.10 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 198 | 12132 | No | HSU, YAPING<br>2F NO225<br>SEC 3 NANJING EAST ROAD<br>TAIPEI 104<br>TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 570.10 | 570.10 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 199 | 14367 | No | HTB-BCD TRAVEL LIMITED<br>HATCHOBORI CENTER<br>BUILDING 9F<br>4-6-1,<br>HATCHOBORI,CHUO^KU<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,736.80 | 3,736.80 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 200 | 10756 | No | HU, STEPHANIE<br>123 RUE HAXO<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 715.51 | 715.51 USD | No |
| | Date Filed: 12/27/2020 | | | | | | | | | | |
| 201 | 12734 | No | HUANG, YUSHUANG<br>5F-5, NO. 800,<br>SEC. 5, ZHONGXIAO EAST<br>ROAD, XINYI DIST.<br>TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 586.10 | 586.10 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 202 | 10412 | No | HÜBNER, CHRISTINE<br>PRALLEWEG 1<br>GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 510.00 | 510.00 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 203 | 10600 | No | HUGHES, SCOTT<br>1404 11TH ST NW, UNIT 102<br>DC 20001 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 954.95 | 954.95 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 204 | 12136 | No | HUH, JOON SEOK<br>JADONGSOONWHANRO 433<br>30<br>HILLSTATE WE'VE 101-2207<br> 48114<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 905.49 | 905.49 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 205 | 20106 | No | HUITRON, ELVIA SAUCEDO<br>MIGUEL NOREÑA 5<br>INTERIOR 4<br>COLONIA SAN JOSE<br>INSURGENTES<br>ALCALDIA BENITO JUAREZ<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,511.47 | 1,511.47 USD | Yes |
| | Date Filed: 12/13/2020 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 206 | 10506 | No | HULL, ERIC<br>536 LIBERTY HILL, UNIT 5<br>OH 45202 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 443.00 | 443.00 USD | Yes |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 207 | 12210 | No | HURTADO, RONALD<br>580 BATTY WAY<br>SC 29154 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,144.32 | 1,144.32 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 208 | 11022 | No | HWANG, HO JUN<br>306, 43, YEONGDEUNGPO-RO<br>62-GIL,<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 792.08 | 792.08 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 209 | 13662 | No | HWANG, JINHWAN<br>102-703 APT<br>5, SEOKJEON-RO 7-GIL<br>WAEGWAN-EUP<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 688.72 | 688.72 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 210 | 13659 | No | HWANG, JINHWAN<br>102-703 APT<br>5, SEOKJEON-RO 7-GIL<br>WAEGWAN-EUP<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 812.02 | 812.02 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 211 | 13652 | No | HWANG, JINHWAN<br>102-703 APT<br>5, SEOKJEON-RO 7-GIL<br>WAEGWAN-EUP<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 812.39 | 812.39 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 212 | 14099 | No | HYSENI, LILJANA<br>28 RUE LAVOISIER<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,844.38 | 1,844.38 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 213 | 14880 | No | ICHIMURA, HARUKA<br>4-26-19,NISHI-SHINKOIWA<br>301,FLEUR-DE-LIS<br>KATSUSHIKA-KU, TOKYO<br>1240025<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,371.98 | 1,371.98 USD | No |
| | Date Filed: 6/19/2021 | | | | | | | | | | |
| 214 | 11412 | No | IDE, TATSUHIRO<br>KIKUJIMACHI 241-7<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 490.00 | 490.00 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 215 | 13556 | No | IHCSA ASSOC<br>NN BLDG 3F, 1-21-17<br>TORANOMON<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 27,281.94 | 27,281.94 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | 20213 | No | IIZUKA, RINA<br>855-6<br>NISHICHO<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,501.85 | 4,501.85 USD | No |
| **Date Filed:** | 1/8/2021 | | | | | | | | | | |
| 217 | 20379 | No | ILLESCAS, JUAN MANUEL JIMENEZ<br>AHUATENCO 136, CASA 1<br>COL CUAJIMALPA, DEL CUAJIMALPA<br>05000<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,302.97 | 6,302.97 USD | No |
| **Date Filed:** | 1/14/2021 | | | | | | | | | | |
| 218 | 12145 | No | IM, SUNAM<br>16-305<br>160 DAEWHA-RO<br>DAEDUCK-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 889.01 | 889.01 USD | No |
| **Date Filed:** | 1/8/2021 | | | | | | | | | | |
| 219 | 20121 | No | INFANTE, PATRICIA<br>9402 17TH PL NE<br>WA 98258 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| **Date Filed:** | 12/16/2020 | | | | | | | | | | |
| 220 | 13151 | No | INOUE, MICHIKO<br>3-13-21 NISHIGOTANDA<br>#311 REJIDANSUIMMEGURO<br>SHINAGAWA-KU<br>141-0031<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,093.49 | 2,093.49 USD | No |
| **Date Filed:** | 1/13/2021 | | | | | | | | | | |
| 221 | 11354 | No | INSANG, HWANG<br>18, NANGYE-RO17-GIL,<br>JUNG-GU<br>04573<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 673.31 | 673.31 USD | No |
| **Date Filed:** | 1/3/2021 | | | | | | | | | | |
| 222 | 13983 | No | INTERACT TRAVEL INC<br>ATTN JENNIFER KOSS<br>2207 VELP AVE<br>WI 54303 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 143.50 | 143.50 USD | No |
| **Date Filed:** | 1/14/2021 | | | | | | | | | | |
| 223 | 13978 | No | INTERACT TRAVEL INC<br>ATTN JENNIFER KOSS<br>2207 VELP AVE<br>WI 54303 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 207.00 | 207.00 USD | No |
| **Date Filed:** | 1/14/2021 | | | | | | | | | | |
| 224 | 13970 | No | INTERACT TRAVEL INC<br>ATTN JENNIFER KOSS<br>2207 VELP AVE<br>WI 54303 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 372.00 | 372.00 USD | No |
| **Date Filed:** | 1/14/2021 | | | | | | | | | | |

13th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 Date Filed: | 20173 1/5/2021 | No | ITO, AOI TENPAKU-KU, UEDANISHI, 1-521 GRANDTIC-SHIOGAMAGUCHI,#103 468-0058 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 189.76 | 189.76 USD | No |
| 226 Date Filed: | 11726 1/5/2021 | No | ITO, AOI TENPAKU-KU, UEDANISHI, 1-521 GRANDTIC-SHIOGAMAGUCHI,#103 468-0058 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 189.76 | 189.76 USD | No |
| 227 Date Filed: | 13208 1/13/2021 | No | IWATA, ETSUKO KOMUKAI-CHO AZA UCHIDA 5-25 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 493.91 | 493.91 USD | No |
| 228 Date Filed: | 11618 1/4/2021 | No | JACOBSON, MARC GROSS 3505 E JOHN ST WA 98112 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,327.76 | 2,327.76 USD | No |
| 229 Date Filed: | 13244 1/13/2021 | No | JACQUES COEUR VOYAGES 20222403 58 RUE DES ARENES FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 992.77 | 992.77 USD | No |
| 230 Date Filed: | 10865 12/28/2020 | No | JAEJUNG, LIM 53, CHEONJUNG-RO 38GA-GIL, GANGDONG-GU REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,809.94 | 2,809.94 USD | No |
| 231 Date Filed: | 10482 12/15/2020 | No | JAIN, RAJIV A 204, ILA APARTMENTS B/7 VASUNDHRA ENCLAVE INDIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 911.12 | 911.12 USD | No |
| 232 Date Filed: | 13036 1/12/2021 | No | JANCIKOVA, SANDRA HUSNIKOVA 2080/8 CZECH REPUBLIC | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 233 Date Filed: | 14483 1/15/2021 | No | JANG, HYOJUNG 377, GIMPOHANGANG 8-RO REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 521.00 | 521.00 USD | No |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 234<br>Date Filed: 1/6/2021 | 11866 | No | JANG, JIWOO<br>13TH FLOOR, TEHARAN-RO<br>211, GANGNAM-GU<br>06142<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 USD | No |
| 235<br>Date Filed: 12/28/2020 | 195 | No | JAVIDIRAD, BEHRAD<br>100 S 2ND ST, APT 4<br>NY 11249 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 136.20 | 136.20 USD | No |
| 236<br>Date Filed: 12/25/2020 | 10682 | No | JECHORT, AMANDA<br>3627 2 1/2 ST NE<br>MN 55418 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,053.44 | 1,053.44 USD | No |
| 237<br>Date Filed: 12/13/2020 | 10440 | No | JENSEN, MARLA<br>2717 60TH ST<br>CA 95817 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,855.84 | 3,855.84 USD | No |
| 238<br>Date Filed: 1/11/2021 | 12573 | No | JEONG, GEUNJAE<br>SINCHONRO 35-GIL 10, 402M-804<br>E-PYUNHANSESANG<br>SINCHON<br>SEODAEMUN-GU<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 362.20 | 362.20 USD | No |
| 239<br>Date Filed: 12/29/2020 | 11087 | No | JEONG, GWANGMUN<br>23-121, 27BEONGIL<br>TAEBONGRO, SUJIGU<br>16803<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,500.00 | 1,500.00 USD | No |
| 240<br>Date Filed: 1/12/2021 | 12968 | No | JEONG, GYEONGSUK<br>#212-1108<br>9, GAEPO-RO 109-GIL<br>GANGNAM-GU<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 684.00 | 684.00 USD | No |
| 241<br>Date Filed: 12/26/2020 | 10706 | No | JEONG, HWANSEOK<br>133-20, DALMAJI-GIL<br>117BEONNA-GIL,<br>HAEUNDAE-GU, BUSAN,<br>48115<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 242<br>Date Filed: 12/16/2020 | 10512 | No | JEONG, JINHEE<br>#1312, WORLDFIRSTY<br>571, GIMPOHANGANG4-RO<br>10071<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,181.69 | 1,181.69 USD | Yes |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 12484 | No | JEONG, MIN JEONG 470,BANGEOJINSUNHWANDO-RO, 2801 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,052.56 | 1,052.56 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 244 | 12631 | No | JEONG, THOJIN 105, SEOKJEONG1-RO, GOCHANG-EUP GOCHANG-GUN, JEOLLABUK-DO REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 889.70 | 889.70 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 245 | 10903 | No | JERRY LIND & JUDITH ANNE VANCE PO BOX 2196 AB T0K 1W0 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,650.00 | 1,650.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 246 | 20147 | No | JIMENEZ, LUIS 4627 S CHRISTIANA IL 60632 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 536.94 | 536.94 USD | No |
| | Date Filed: 12/26/2020 | | | | | | | | | | |
| 247 | 12018 | No | JIN, HYERYUNG 108-902, SEOHEE STARHILLS 74, INGANG 1-GIL, BUKSAM-EUP 39810 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 248 | 12144 | No | JIN, JONGSIK #95 SHINGALMA-RO, 102-402 GALMA APT. 35282 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 871.46 | 871.46 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 249 | 11344 | No | JIYOUN, HWANG 1903 DCUBE CITY 662 GYUNGIN-RO SHINDORIM-DONG GURO-GU 08209 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 890.00 | 890.00 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |
| | Wrong Debtor Claim Totals | | Count: | USD | 249 | 0.00 | 0.00 | 0.00 | 640,529.11 | 640,529.11 | |

**<u>Exhibit 2 to Objection</u>**

**Sánchez Declaration**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

**DECLARATION OF RICARDO JAVIER SÁNCHEZ BAKER IN SUPPORT OF THE
DEBTORS' THIRTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM
(WRONG DEBTOR CLAIMS)**

I, Ricardo Javier Sánchez Baker, hereby declare that the following is true to the best of my

knowledge, information and belief:

**Background**

1.      I am the Chief Financial Officer of Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo**

**Aeroméxico**"), and its affiliates that are debtors and debtors in possession in these proceedings

(collectively, the "**Debtors**;" the Debtors collectively with their direct and indirect non-Debtor

subsidiaries, the "**Company**").  I have held several other positions at the Company since 2006,

including serving as advisor to the Chief Executive Officer and Director of Revenue Management.  I

have been the chairman of the board of directors of the SABRE Corporation, a member of the SEAT

Technical Committee, and a member of the Aeromexpress, CECAM, and PLM boards of directors.  I

have held various positions within the Federal Public Administration (*Administración Pública*

*Federal*), including deputy director general of public debt for the Ministry of Finance and Public

Credit in 2003 and 2005.  I hold a bachelor's degree in economics from the Universidad

---

[1]      The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as
follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral,
S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The Debtors' corporate
headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P.
06500.

Iberoamericana, a diploma in finance from Instituto Tecnológico Autónomo de México, and master's and doctorate degrees in economics from the University of California, Los Angeles. I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.    I submitted the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20] (the "**Sánchez First Day Declaration**"). I make this declaration (the "**Declaration**") in support of the *Debtors' Thirteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"). I have reviewed the Objection or have otherwise had its contents explained to me, and the Objection is, to the best of my knowledge, accurate.

3.    Except as otherwise indicated, all facts set forth in the Objection and this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of the Debtors and the aviation industry as a whole. If I were called upon to testify, I could and would testify to each of the facts set forth herein.

4.    I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, and Books and Records[2] that reflect, among other things, the Debtors' liabilities, and the amount thereof owed to their creditors as of the Petition Date. I have read the Objection and corresponding Proposed Order, each filed contemporaneously herewith.

5.    To the best of my knowledge, information, and belief, the assertions made in the Objection are accurate. In evaluating the Claims, the Debtors and other reviewing parties have reviewed the Debtors' Books and Records, the relevant Proofs of Claim, as well as the supporting documentation provided by the claimants, and determined that the Wrong Debtor Claims should be

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

reclassified as set forth in the Objection and Proposed Order. I believe the reclassification of the claims listed on Schedule 1 to the Proposed Order on the terms set forth in the Objection and Proposed Order is appropriate.

### Wrong Debtor Claims

6.      To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register and each Wrong Debtor Claim, the Debtors have determined that the Wrong Debtor Claims have each been filed against the wrong Debtor(s). If the Wrong Debtor Claims identified on Schedule 1 to the Proposed Order are not reclassified, the claimants identified therein may improperly receive recoveries on a claim against the incorrect Debtor. Accordingly, I believe it is proper for the Court to enter the Proposed Order reclassifying the Wrong Debtor Claims as set forth therein and in the Objection.

### Conclusion

7.      I am authorized to submit this Declaration on behalf of the Debtors. In my opinion, and for the reasons set forth in this Declaration and in the Objection, reclassifying the Wrong Debtor Claims is in the best interest of the Debtors' estates.

8.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed:   July 8, 2021

By:  */s/  Ricardo Javier Sánchez Baker*
Ricardo Javier Sánchez Baker
Chief Financial Officer

3

## **Exhibit B**

## **Omnibus Claims Hearing Procedures**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

## COURT-ORDERED OMNIBUS CLAIMS HEARING PROCEDURES

The Omnibus Claims Hearing Procedures (the "**Omnibus Claims Hearing Procedures**")
described herein have been ordered by the United States Bankruptcy Court for the Southern District
of New York (the "**Court**") to apply to the chapter 11 cases of Grupo Aeroméxico, S.A.B. de C.V.
and its affiliated debtors.

## Omnibus Claims Hearing Procedures

1.     Pursuant to the Order Establishing Certain Notice, Case Management, and
Administrative Procedures, entered on July 8, 2020 [ECF No. 79] (the "**Case Management
Order**"), the Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these
cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for
hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Court.

2.     The Court may enter an order at the scheduled hearing sustaining an objection to
proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V.
108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The
Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc,
Mexico City, C.P. 06500.

[2]     Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the
relevant Claim, and any such information already submitted need not be resubmitted in connection with the
Omnibus Claims Hearing Procedures.

properly filed and served or pursuant to a certificate of no objection in accordance with the Case Management Order.

3.     The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, an "**Omnibus Claims Hearing**") to be scheduled by the Debtors, in their discretion, as set forth herein.

4.     The Debtors shall schedule an Omnibus Claims Hearing for a Contested Claim as follows:

A.     For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors that can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the claimant with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Omnibus Claims Hearing Procedures. The legal standard of review that will be applied by the Court at a Sufficiency Hearing will be equivalent to the standard applied by the Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

B.     For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their discretion, serve upon the relevant claimant, by email or overnight delivery, with a copy to the Official Committee of Unsecured Creditors, Apollo Management Holdings, L.P., and the Ad Hoc Group of Senior Noteholders,[3] and file with the Court, a notice substantially in the form attached to the Claims Objections Procedures Order as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar days prior to the date of such Merits Hearing. The rules and procedures applicable to such Merits Hearing will be set forth in a scheduling order issued by the Court in connection therewith.

5.     Discovery with respect to a Contested Claim will not be permitted until either (a) the Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012 or (b) the Debtors have served on the relevant claimant a Notice of Merits Hearing with respect to the Contested Claim.

---

[3]     As identified in the *Verified Statement of the Ad Hoc Group of Senior Noteholders Pursuant to Bankruptcy Rule 2019* [ECF No. 390].

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m., prevailing Eastern Time, on the day that is two (2) calendar days prior to the date of the applicable hearing (which may fall on a Saturday, Sunday, or legal holiday notwithstanding Bankruptcy Rule 9006 or equivalent provisions).

7.      The Debtors, in their discretion, are authorized to adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the claimants.