**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR THE EXHIBIT(S) AND SCHEDULE(S) ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT GRUPO AEROMÉXICO'S COUNSEL, DAVIS POLK & WARDWELL LLP, AT aeromexicoclaims@dpw.com, RICHARD J. STEINBERG (richard.steinberg@davispolk.com or +1-212-450-4362), OR ERIK P. JERRARD (+1-212-450-4769).**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

### NOTICE OF HEARING ON DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

**PLEASE TAKE NOTICE** that, on July 8, 2021, Grupo Aeroméxico, S.A.B. de C.V.

("**Grupo Aeroméxico**") and its affiliates that are debtors and debtors in possession in the above-

captioned chapter 11 cases (collectively, the "**Debtors**") filed their *Fourteenth Omnibus Claims*

*Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**") with the United States

Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Objection is annexed hereto as **Exhibit A**. The Objection requests that the Bankruptcy

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Court reclassify one or more of your Claims[2] listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection annexed hereto on the grounds that such Claims have been filed against the wrong Debtor.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Omnibus Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, apply and govern the Objection to your Proof(s) of Claim. The Omnibus Claims Hearing Procedures provide for certain mandatory actions by a claimant within certain time periods. Therefore, please review the Omnibus Claims Hearing Procedures carefully. Failure to comply with the Omnibus Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to a claimant.

If you do NOT oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a written response to the Objection (a "**Response**") so that it is received on or before **August 9, 2021, at 4:00 p.m.** (prevailing Eastern Time) (the "**Response Deadline**").

Your Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in the Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received. A Response will be deemed timely filed, served, and received <u>only if</u> prior to the Response Deadline, the Response is (a) filed electronically with the Bankruptcy Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Bankruptcy Court's General Order M-399 (available on the Bankruptcy Court's website at http://www.nysb.uscourts.gov), by registered users of the Bankruptcy Court's electronic case filing system, (b) sent to the chambers of the Honorable Judge Shelley C. Chapman, United States Bankruptcy Court, One Bowling Green, New York, New York 10004; and (c) served (via email or otherwise) so as to be <u>actually received</u> on or before the Response Deadline upon (i) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Timothy Graulich (timothy.graulich@davispolk.com), Stephen D. Piraino (stephen.piraino@davispolk.com), Erik P. Jerrard (erik.jerrard@davispolk.com), and Richard J. Steinberg (richard.steinberg@davispolk.com)), counsel to the Debtors; and (iii) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Brett H. Miller (bmiller@willkie.com), Todd M. Goren (tgoren@willkie.com), Craig Damast (cdamast@willkie.com), and Debra M. Sinclair (dsinclair@willkie.com)), counsel to the Official Committee of Unsecured Creditors appointed in these cases.

Except as otherwise permitted under the Omnibus Claims Hearing Procedures, a hearing (the "**Hearing**") will be held on **August 12, 2021, at 10:00 a.m.** (prevailing Eastern Time), to consider the Objection.  The Hearing will be held in the United States Bankruptcy Court for the Southern District of New York.  If you file a written Response to the Objection, you should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim(s).  If the Debtors do continue the Hearing with respect to your Claim(s), then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to your Claim(s), then the Hearing on the Objection will be conducted on the above date.

The Debtors have the right to further object to your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Proposed Order (or to any other Claims you may have filed) at a later date on grounds not asserted in the Objection.  You will receive a separate notice of any such objections.

Responding parties shall attend the Hearing telephonically so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.  You may participate in the Hearing telephonically  by making arrangements through CourtSolutions, LLC (www.court-solutions.com).  Instructions to register for CourtSolutions, LLC are attached to General Order M-543.[3]

If  you  wish  to  view  the  complete  Objection,  you  can  do  so  for  free  at https://dm.epiq11.com/aeromexico.  **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

*[Remainder of Page Intentionally Left Blank]*

---

[3]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

Dated:   July 8, 2021
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Timothy Graulich*_____
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)

*Counsel to the Debtors
and Debtors in Possession*

## **Exhibit A**

## **Objection**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.*, | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF**
**CLAIM (WRONG DEBTOR CLAIMS)**

> * * *
> **TO THE CLAIMANTS LISTED ON SCHEDULE 1 ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION (AS DEFINED HEREIN) AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON SCHEDULE 1 TO THE PROPOSED ORDER. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 TO THE PROPOSED ORDER.**
> * * *

        Grupo Aeroméxico S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors

and debtors in possession in these proceedings (collectively, the "**Debtors**") hereby file this *Debtors'*

*Fourteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the

---

[1]     The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

"**Objection**"), pursuant to the *Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Claims Objection Procedures Order**"). This Objection is supported by the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Fourteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Sánchez Declaration**"), attached hereto as **Exhibit 2** and incorporated herein by reference. In further support of the Objection, the Debtors respectfully state as follows:

## Relief Requested

1.      By this Objection, and pursuant to sections 105 and 502 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Claims Objection Procedures Order, the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit 1** (the "**Proposed Order**" and, if entered, the "**Order**"), reclassifying each of the claims identified on Schedule 1 to the Proposed Order (the "**Wrong Debtor Claims**") as set forth therein.[2]

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

---

[2]      Schedule 1 to the Proposed Order is incorporated herein by reference.

3.      The legal predicates for the relief requested herein are sections 105 and 502 of the Bankruptcy Code, and Bankruptcy Rule 3007.

4.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

### A.      General Background

5.      On June 30, 2020 (the "**Petition Date**"), the Debtors each commenced in this Court a voluntary case (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code. The Debtors are authorized to continue to operate their businesses and manage their properties as debtors in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

6.      The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b).

7.      On July 13, 2020, the United States Trustee formed an Official Committee of Unsecured Creditors (the "**Creditors' Committee**") in the Chapter 11 Cases. No trustee or examiner has been appointed in the Chapter 11 Cases.

8.      The Court entered a (i) *Final Order Authorizing (I) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs, (II) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 205] (the "**Customer Programs Order**"); (ii) *Final Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on July 29, 2020 [ECF No. 206] (the "**Taxes Order**"); (iii) *Final Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative*

*Obligations, (II) Employees and Retirees to Proceed With Outstanding Workers' Compensation Claims And (III) Financial Institutions to Honor and Process Related Checks and Transfers* on July 30, 2020 [ECF No. 216] (the "**Wages Order**"); and (iv) *Final Order Authorizing (I) Payment of Certain Prepetition Claims of Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on August 20, 2020 [ECF No. 309] (the "**Critical Vendors Order**" and together with the Customer Programs Order, Taxes Order, and Wages Order, the "**First Day Orders**").

9.     Detailed information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases, is set forth in the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20], filed with the Court on the Petition Date.

**B.     Claims Resolution Process in the Chapter 11 Cases**

10.     On July 2, 2020, the Court entered an *Order Authorizing Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [ECF No. 47], thereby appointing Epiq Corporate Restructuring, LLC ("**Epiq**") as the Debtors' claims and noticing agent in these Chapter 11 Cases.

11.     On August 25, 2020, the Debtors filed Grupo Aeroméxico's schedules of assets and liabilities and its statement of financial affairs [ECF Nos. 326–33], along with the schedules and statements of the remaining Debtors (collectively, the "**Chapter 11 Schedules**" and "**Statements**," respectively).[3]     On December 17, 2020, the Debtors filed amendments to certain of Grupo Aeroméxico's Chapter 11 Schedules [ECF Nos. 737–40], along with amendments to certain Chapter

---

[3]     The Chapter 11 Schedules and Statements of each Debtor were filed on their respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 6–7; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 6–7; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 6–7.

11 Schedules of the other Debtors.[4]  On January 15, 2021, Grupo Aeroméxico filed additional amendments to certain Chapter 11 Schedules [ECF Nos. 808–10].

12.    On November 18, 2020, the Court entered an *Order (I) Establishing Deadline for Filing Proofs of Claim and Procedures Relating Thereto and (II) Approving the Form and Manner of Notice Thereof* [ECF No. 648] (the "**Bar Date Order**") establishing January 15, 2021 at 5:00 p.m. (prevailing Pacific Time) as the General Bar Date (as defined in the Bar Date Order) (the "**Bar Date**").

13.    On December 11, 2020, Epiq duly served the *Notice of Deadline Requiring Filing of Proofs of Claim on or Before January 15, 2021* (the "**Bar Date Notice**").  *See* Bowdler Aff., ECF No. 778.  Between December 14, 2020 and December 16, 2020, the Debtors caused the Bar Date Notice to be published in the *New York Times International Edition*, the *New York Times*, and the *Wall Street Journal*.  *See* Noblesala Aff., ECF No. 759; Noblesala Aff., ECF No. 760; Bell Aff., ECF No. 761.

14.    In the ordinary course of business, the Debtors maintain books and records (the "**Book and Records**") that reflect, among other things, the Debtors' liabilities and the amounts thereof owed to their creditors.

15.    The Debtors' claims register (the "**Claims Register**"), prepared and maintained by Epiq, reflects that approximately 6,053 proofs of claim (collectively, the "**Proofs of Claim**") have been filed in the Chapter 11 Cases asserting claims against the Debtors (each a "**Claim**," and collectively, the "**Claims**").  The Debtors and their advisors are comprehensively reviewing and reconciling all Claims, including both the Claims listed on the Schedules (the "**Scheduled Claims**")

---

[4]    These amendments were filed on each Debtor's respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 10–11; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 10–11; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 10–11.

and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in the Chapter 11 Cases. The Debtors and their advisors are also comparing the Claims asserted in the Proofs of Claims with the Debtors' Books and Records to determine the validity of the asserted Claims.

16.    This reconciliation process includes identifying particular categories of Claims that the Debtors believe should be reduced, reclassified, disallowed, or expunged. To avoid a possible double recovery or otherwise improper recovery by claimants, the Debtors will continue to file omnibus objections to such categories of Claims if and where warranted. This Objection is one such omnibus objection.

17.    On February 17, 2021, the Court entered the Claims Objection Procedures Order. On March 16, 2021, the Debtors filed their *First Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 985], *Second Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 986], and *Third Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 987]. On April 16, 2021, the Debtors filed their *Fourth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 1074] and *Fifth Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 1075]. The Court subsequently entered orders granting each of these objections [ECF Nos. 1086–87, 1102, 1207–08]. On June 3, 2021, the Debtors filed their *Sixth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims and Incorrectly Classified Claims)* [ECF No. 1265] and *Seventh Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* [ECF No. 1266].

18.    The Debtors submit that this Objection, and the notice provided to claimants in connection hereto, are consistent with the Claims Objection Procedures Order, the Bankruptcy Code, and the Bankruptcy Rules.

## Basis for Relief

19.     Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and (b) the claim is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

20.     When asserting a claim against a bankrupt estate, a claimant must allege facts that, if true, would support a finding that the debtor is legally liable to the claimant. *See In re Lehman Bros. Holdings, Inc.*, 602 B.R. 564, 574 (Bankr. S.D.N.Y. 2019); *In re Int'l Match Corp.*, 69 F.2d 73, 76 (2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can be seen to exist). Where the claimant alleges sufficient facts to support its claim, its claim is afforded *prima facie* validity. *See In re Lehman Bros.*, 602 B.R. at 574. A party wishing to dispute such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity. *See In re Dreier LLP*, 544 B.R. 760, 766 (Bankr. S.D.N.Y. 2016), *aff'd*, No. 08-15051 (SMB), 2016 WL 3920358 (S.D.N.Y. July 15, 2016), *aff'd*, 683 F. App'x 78 (2d Cir. 2017) (quoting *Creamer v. Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, No. 12 CIV. 6074 (RJS), 2013 WL 5549643, at *3 (S.D.N.Y. Sept. 26, 2013) (in turn quoting *In re Allegheny Int'l, Inc.*, 954 F.2d 167, 173 (3d Cir. 1992))). In practice, the objecting party must produce evidence that would refute at least one of the allegations essential to the claim's legal sufficiency. *See In re Dreier*, 544 B.R. at 766. Once the objecting party produces such evidence, the burden shifts back to the claimant to prove the validity of his or her claim by a preponderance of the evidence. *See id*.

21.     A court should not deem a claim to be allowable if it is "unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1). A debtor may file an omnibus claims objection if all the claims being objected to fall under one of several listed categories as described in the Bankruptcy Rules and the Claims Objection Procedures

Order.  *See* Fed. R. Bankr. P. 3007(d); Claims Obj. Proc. Order, ¶ 2(a), ECF No. 904 (providing additional bases under which the Debtors may file omnibus claim objections).

## Objection

22.     The Debtors object to the Wrong Debtor Claims listed on <u>Schedule 1</u> to the Proposed Order as they were each filed against the incorrect Debtor according to the Debtors' Books and Records, and request that each Wrong Debtor Claim be reclassified as Claims against the proper Debtor(s).

23.     A court should not deem a claim to be allowable if it is "unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1). Moreover, the Claims Objection Procedures Order authorizes the Debtors to file omnibus claims objections to claims "filed against…the wrong Debtor."  Claims Obj. Proc. Order, ¶ 2(a)(iii).

24.     After analyzing each of the Wrong Debtor Claims and reviewing the Books and Records, the Debtors have determined that the Wrong Debtor Claims have each been filed against the incorrect Debtor.  In order to preserve the integrity and accuracy of the Claims Register, and to avoid claimants from improperly receiving recoveries on a claim against the incorrect Debtor, the Debtors seek to reclassify the Wrong Debtor Claims by reassigning the Claim from the Debtor against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)" column applicable thereto on <u>Schedule 1</u> to the Proposed Order.

## Separate Contested Matters

25.     Each of the Claims and the Objection with respect thereto constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order entered by this Court with respect to a request for reclassification herein shall be deemed a separate order with respect to each Claim.

**Response to Omnibus Objections**

26.    To contest this Objection, a claimant must file and serve a written response to this Objection (a "**Response**") so that it is received no later than the deadline set forth in the accompanying notice (the "**Response Deadline**").  All Responses shall be filed electronically with the Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Court's General Order M-399 (available on the Court's website at http://www.nysb.uscourts.gov), by registered users of the Court's electronic case filing system, and served (via email or otherwise) so as to be actually received on or before the Response Deadline upon:

> Davis Polk & Wardwell LLP
> 450 Lexington Avenue
> New York, New York 10017
> Attn:   Timothy Graulich (timothy.graulich@davispolk.com)
>             Stephen D. Piraino (stephen.piraino@davispolk.com)
>             Erik P. Jerrard (erik.jerrard@davispolk.com)
>             Richard J. Steinberg (richard.steinberg@davispolk.com)
> *Counsel to the Debtors*
>
> -and-
>
> Willkie Farr & Gallagher LLP
> 787 Seventh Avenue
> New York, New York 10019
> Attn:   Brett H. Miller (bmiller@willkie.com)
>             Todd M. Goren (tgoren@willkie.com)
>             Craig Damast (cdamast@willkie.com)
>             Debra M. Sinclair (dsinclair@willkie.com)
> *Counsel to the Creditors' Committee.*

27.    Every Response to this Objection must contain, at a minimum, the following information:

> a.    A caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed;

b.      The name of the claimant and a description of the basis for the amount of the Claim;

c.      A concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which will be relied on in opposing the Objection;

d.      All documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which will be relied on in opposing the Objection; and

e.      The address(es) to which the Debtors must return any reply to the Response, if different from that presented in the Proof of Claim; and

f.      The name, address, and telephone number of the person (which may be the claimant or their legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on the claimant's behalf.

28.     If a claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order reclassifying their Claim(s), without further notice or a hearing.

## **Reservation of Rights**

29.     The Debtors expressly reserve the right to amend, modify, or supplement this Objection, including, without limitation, to modify the currency associated with each Claim set forth on the schedule(s) attached to the Proposed Order.  The Debtors further reserve their right to object to each of the Wrong Debtor Claims on any other grounds that the Debtors discover or elect to pursue.  The Debtors reserve their right to assert substantive and/or one or more additional non-substantive objections to the Claims at a later time.

30.     Notwithstanding anything contained in this Objection, or the exhibits or schedules attached hereto, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (i) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the claimants

subject to this Objection, (ii) enforce the Debtors' rights of setoff against the claimants relating to such avoidance actions, or (iii) seek disallowance pursuant to section 502(d) of the Bankruptcy Code of Claims of the claimants that are subject to such avoidance actions.

## **Notice**

31.      Notice of this Objection will be given to (i) the United States Trustee for the Southern District of New York; (ii) each of the parties listed on Schedule 1 to the Proposed Order; (iii) each of the parties listed in paragraph 2(h) of the Claims Objection Procedures Order; and (iv) all parties requesting notice pursuant to Bankruptcy Rule 2002.   The Debtors submit that, under the circumstances, no other or further notice is required.

## **No Prior Request**

32.      The Debtors have not previously sought the relief requested herein from the Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request entry of the Proposed Order, substantially in the form attached hereto as **Exhibit 1**, granting the relief requested herein, and such other and further relief as the Court deems just and proper.

Dated:   July 8, 2021
         New York, New York

DAVIS POLK & WARDWELL LLP

By:   */s/ Timothy Graulich*

450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile:  (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)

*Counsel to the Debtors*
*and Debtors in Possession*

## **Exhibit 1 to Objection**

### **Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## ORDER GRANTING DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

Upon the objection (the "**Objection**")[2] of the above-captioned Debtors, pursuant to sections 105 and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking to reclassify the Claims identified on **Schedule 1** attached hereto; and upon the Sánchez Declaration, attached to the Objection as Exhibit 2; and the Court having jurisdiction to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having authority to hear the matters raised in the Objection pursuant to 28 U.S.C. § 157; and venue being proper before this Court pursuant to 28 U.S.C. § 1408 and 1409; and consideration of the Objection and the relief requested therein being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Objection; and the Court having the opportunity to hold a

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

hearing on the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and the Court having found that the relief granted herein being in the best interests of the Debtors, their creditors, and all other parties in interest; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is hereby granted as set forth herein.

2.      The Wrong Debtor Claims identified on **<u>Schedule 1</u>** annexed hereto are hereby reclassified as described therein such that each Wrong Debtor Claim is hereby reassigned from the Debtor against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)" column applicable thereto.

3.      This Order shall be deemed a separate Order with respect to each Wrong Debtor Claim identified on **<u>Schedule 1</u>** annexed hereto.  Any stay of this Order pending appeal by any claimants whose Claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

4.      The Debtors, Epiq Corporate Restructuring, LLC, and the Clerk of this Court are authorized to take, or refrain from taking, any action necessary or appropriate to implement the terms of, and the relief granted in, this Order without seeking further order of the Court.

5.      Notwithstanding any Bankruptcy Rule, the Local Bankruptcy Rules for the Southern District of New York, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from,

arising under, or related to the Chapter 11 Cases, to the fullest extent permitted by law, including,

without limitation, to enforce this Order.

Dated: _____, 2021
              New York, New York


_____
THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE

## **Schedule 1 to Proposed Order**

**Wrong Debtor Claims**

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Date Filed: | 12413 / 1/10/2021 | No | JO, MINSIL 1905DONG 303HO, 19, NOHAE-RO 70-GIL, DOBONG-GU, SEOUL  01417 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 705.54 | 705.54 USD | No |
| 2 | Date Filed: | 14290 / 1/15/2021 | No | JO, YOUNGWOO 218-307, 663, WONI-DAERO, UICHANG-GU CHANGWON-SI  51445 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 603.66 | 603.66 USD | No |
| 3 | Date Filed: | 11441 / 1/3/2021 | No | JOHNSON, SAMUEL ROBERT FLAT 11 THIRLESTANE CT LONDON, N10 1LH UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 278.16 | 278.16 USD | No |
| 4 | Date Filed: | 12177 / 1/8/2021 | No | JOHNSON, SOPHIA 90 DOVER HOUSE ROAD PUTNEY LONDON SW15 5AT UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 811.00 | 811.00 USD | No |
| 5 | Date Filed: | 11387 / 1/3/2021 | No | JONES, SIMON MERRYL TREWAUN ISAF LLANSAWEL LLANDEILO UK-SA197JU UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 879.88 | 879.88 USD | No |
| 6 | Date Filed: | 12322 / 1/9/2021 | No | JOO, EUMYUNG 177, ANYANGCHEONSEO-RO, MANAN-GU #114-204 ANYANG-SI, GYEONGGI-DO 14038 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,932.00 | 2,932.00 USD | No |
| 7 | Date Filed: | 12939 / 1/12/2021 | No | JOO, KYOUNGDUK A-DONG, 402-HO 27, SEONGMISAN-RO 15GIL, MAPO-GU SEOUL  03978 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 890.45 | 890.45 USD | No |

(*) Note: Pursuant to ¶ 8(d) , n.4 of the Bar Date Order, the Debtors have converted certain claims which were originally denominated in Mexican pesos to the legal tender of the United States, based upon the conversion rate in place as of the Petition Date from Banco de Mexico (Central Bank).

14th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 13962 | No | JOOSTEN, INDY FRIDA MARIA ROOSEVELTLAAN 726 UTRECHT 3526BJ THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 9 | 187 | No | JORDAN, ROBIN G 1207 HILL ST PETOSKEY MI 49770 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,554.52 | 1,554.52 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 10 | 20181 | No | JOSE, CHAVEZ FERNANDEZ CARRER LLULL 321 BARCELONA ES 08019 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,318.40 | 1,318.40 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 11 | 11608 | No | JOURDANT, CHRISTIAN CARRER DE SANT SEBASTIA, 4 1°B PALMA, 07001 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 892.18 | 892.18 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 12 | 14245 | No | JTB CORP 2-3-11, HIGASHI-SHINAGAWA, SHINAGAWA-KU, TOKYO 140-8602 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 168,595.80 | 168,595.80 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 13 | 10983 | No | JU, JUNGSUN 220, EUNPYEONG-RO, EUNPYEONG-GU 102-501 SEOUL 03472 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 754.10 | 754.10 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 14 | 20268 | No | JUN, SIYOUNG DR ERAZO 51/INT 504/CUAUHTEMOC CIUDAD DE MEXICO 06720 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 866.20 | 866.20 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 15 | 11449 | No | JUN, YANOHARA 17-5, AKABANEKITA3, KITAKU TOKYO, 1150052 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,016.70 | 1,016.70 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | 12222 | No | JUNG, EUNYOUNG BUGAHYEON-RO 22MA-GIL SEODAEMUN-GU 2F, 35 SEOUL  03747 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 410.89 | 410.89 USD | No |
| | Date Filed: 1/9/2021 | | | | | | | | | | |
| 17 | 10329 | No | JUNG, EVERTON 26700 KUYKENDAHL RD, APT 2308 TOMBALL TX 77375 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,436.00 | 2,436.00 USD | No |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 18 | 10539 | No | JUNG, MINOK SEOCHO-DAERO 77-GIL, SEOCHO-GU 59 SEOUL  06611 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,300.00 | 4,300.00 USD | Yes |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 19 | 14285 | No | K LINE TRAVEL LTD 19-7, NIHOMBASHI KOAMICHO CHUO-KU, TOKYO 103-0016 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 16,097.02 | 16,097.02 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 20 | 20393 | No | KAESER, RONJA PFARRER-KOCH-STRASSE 7 JETTINGEN-SCHEPPACH BY 89343 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 670.70 | 670.70 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 21 | 13316 | No | KAEWLANGKA, PUANGPET PRARAM 9 HOSPITAL BANGKOK 10310 THAILAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,000.00 | 3,000.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 22 | 14860 | No | KANDIKUPPA, NISHITA 34803 HOLLYHOCK ST UNION CITY CA 94587 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,257.40 | 1,257.40 USD | No |
| | Date Filed: 5/3/2021 | | | | | | | | | | |
| 23 | 12841 | No | KANEKO, TOKUKO 1-3-3, HAMADA MITO CITY IBARAKI 3100812 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,085.62 | 4,085.62 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 24 | 14772 | No | KANG, DAVID 45421 INDIAN CREEK DR CANTON MI 48187 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 697.90 | 697.90 USD | No |
| | Date Filed: 2/7/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 25 | 10469 | No | KANG, JINGOOK 5, HEUNGDEOK 1-RO 62BEON-GIL, GIHEUNG-GU #201 YONGIN-SI 16954 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,217.16 | 2,217.16 USD | No |
| | **Date Filed:** 12/15/2020 | | | | | | | | | | |
| 26 | 10476 | No | KANG, JUYOUNG 2-DONG, 403-HO 166-17, JAMWON-RO, SEOCHO-GU, SEOUL 06517 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,075.19 | 1,075.19 USD | No |
| | **Date Filed:** 12/15/2020 | | | | | | | | | | |
| 27 | 14739 | No | KANG, SUNHWA BALSANLO 36, YANGDONG HUMANSIA 103-1003 SEOGU GWANGJU-SI 61916 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 436.87 | 436.87 USD | No |
| | **Date Filed:** 1/25/2021 | | | | | | | | | | |
| 28 | 14485 | No | KARAVEL 17 RUE DE L ECHIQUIER PARIS 75010 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 26,788.65 | 26,788.65 USD | No |
| | **Date Filed:** 1/15/2021 | | | | | | | | | | |
| 29 | 12071 | No | KATO, KEIKO 3-123-18 MUKAIKOGANE NAGAREYAMA-SHI, CHIBA-KEN 270-0143 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,242.60 | 3,242.60 USD | No |
| | **Date Filed:** 1/7/2021 | | | | | | | | | | |
| 30 | 10267 | No | KATZ, JESSICA 12 CRANE RD STAMFORD CT 06902 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,835.22 | 1,835.22 USD | No |
| | **Date Filed:** 10/6/2020 | | | | | | | | | | |
| 31 | 10349 | No | KATZ, LAWRENCE 17 LIMEKILN RD RIDGEFIELD CT 06877 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | **Date Filed:** 12/10/2020 | | | | | | | | | | |
| 32 | 10458 | No | KAUFMANN, LAURA 77 E 12TH ST, #5J NEW YORK NY 10003 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,315.10 | 2,315.10 USD | No |
| | **Date Filed:** 12/14/2020 | | | | | | | | | | |
| 33 | 20300 | No | KAWASAKI, DAVID MANUEL CASTANEDA 287 URB STA BEATRIZ, CERCADO DE LIMA LIMA LIMA 1 PERU | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,077.64 | 1,077.64 USD | No |
| | **Date Filed:** 1/13/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | 11628 | No | KAYSER, SARAH<br>19 BGM.-DREXLER-BOGEN<br>MAMMENDORF, 82291<br>GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 773.19 | 773.19 USD | Yes |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 35 | 10615 | No | KEATING, JAMES<br>1980 MOUNTAIN BLVD, STE 208<br>OAKLAND CA 94611 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,299.14 | 1,299.14 USD | No |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 36 | 20316 | No | KEI, FARFAN HUINAC<br>MINAMI 4-4-18<br>USHIKU-SHI 300-1222<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,296.87 | 1,296.87 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 37 | 11171 | No | KELLIHER, JESSICA<br>495 WHITING ST<br>HANOVER MA 02339 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 574.26 | 574.26 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 38 | 10595 | No | KEMPF, KARSTEN JOACHIM<br>AM DACHSBAU 11<br>HUENSTETTEN, HE 65510<br>GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 247.12 | 247.12 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 39 | 13840 | No | KER VOYAGES SELECTOUR<br>IATA 20221423<br>22 COURS DE VINCENNES<br>PARIS 75012<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 883.57 | 883.57 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 40 | 12848 | No | KERSEY, MARK<br>14643 VIA BETTONA<br>SAN DIEGO CA 92127 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 344.39 | 344.39 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 41 | 10372 | No | KEYANI, MELVIN<br>FLAT 11<br>1 APPLEFORD RD<br>LONDON, W10 5EF<br>UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,163.08 | 2,163.08 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 42 | 10757 | No | KHALIL, SUZANNE<br>9 RUE DES DARDANELLES<br>PARIS, 75017<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 715.51 | 715.51 USD | No |
| | Date Filed: 12/27/2020 | | | | | | | | | | |
| 43 | 13543 | No | KHUU, WILLIAM<br>5064 FENTON DR<br>DELTA BC V4K 2H4<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44 | 11778 | No | KIERAN O'BRIEN, FORD MOTOR COMPANY 912 MARL MEADOW CT KITCHENER ON N2R 1L4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 156.00 | 156.00 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 45 | 11084 | No | KIM, BYEONGHYEON CALLE GUILLERMO MARCONI 153, SAN ISIDRO LIMA 15076 PERU | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,216.16 | 4,216.16 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 46 | 13012 | No | KIM, CHAERIN 114-803, DONG-A APARTMENT 20, WANJEONG-RO 34BEON-GIL SEO-GU INCHEON-SI  22642 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 822.46 | 822.46 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 47 | 12954 | No | KIM, CHANHO 401-1001, 194, CHANGNYONGDERO, PALDAL SUWON-SI  16231 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 521.35 | 521.35 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 48 | 10626 | No | KIM, DAEHUEM BOTDULMAEUL 8DANJI 801DONG-1304HO, SAMPYEONGDONG, BUNDANGGU SEONGNAM-SI, GYEONGGI-DO  13525 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 673.45 | 673.45 USD | Yes |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 49 | 275 | No | KIM, DAESOO 403 161 ANHYEOLLOSEO 9-GIL ANJUNG-EUP GYEONGGI-DO PYEONGTAEK-SI  17930 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,008.00 | 1,008.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 50 | 14634 | No | KIM, DAVE 8310 BUFFALO SPEEDWAY HOUSTON TX 77025 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,655.95 | 3,655.95 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | 13082 | No | KIM, DOYOON 723 LAURELWOOD DR WATERLOO ON N2V 2T9 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 328.35 | 328.35 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 52 | 13955 | No | KIM, DOYOUNG GALMACHIRO 28 JUNGWONGU SEONGNAMSI 14 SEONGNAM-SI 13201 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,029.93 | 1,029.93 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 53 | 12390 | No | KIM, EUNJI 904HO, 138, HANBAT-DAERO YUSEONG-GU DAEJEON 34145 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,158.03 | 1,158.03 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 54 | 13413 | No | KIM, EUNJIN CALLE URSULO GARCIA REYES 5461 ARCOS DE GUADALUPE ZAPOPAN, JALISCO 45037 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 482.20 | 482.20 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 55 | 10530 | No | KIM, EUNJIN 216-1602 CASTLE AND FAMILIE CITY APT GOCHON-EUP GIMPO-SI KS009 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 916.70 | 916.70 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 56 | 10479 | No | KIM, EUNSUN SOUTH KOREA SEOUL, SP 05832 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 57 | 14685 | No | KIM, GIYEONG 17-12, CHEONGGYESAN-RO 4-GIL, SUJEONG-GU SEONGNAM-SI 13106 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,361.00 | 1,361.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 58 | 10514 | No | KIM, HAKJUN 221 SEOLLEUNG-RO GANGNAM-GU REXLE APT 304-1101 SEOUL 06276 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/17/2020 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 Date Filed: 1/10/2021 | 12399 | No | KIM, HEKHYUN 803HO-104DONG 112, YEONGTONG-RO 200BEON-GIL YEONGTONG-GU SUWON-SI, GYEONGGI-DO 16693 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 709.60 | 709.60 USD | No |
| 60 Date Filed: 1/11/2021 | 12659 | No | KIM, HYEONOK SEOKJEONGHILLS 104-402, 105 SEOKJEONG1-RO, GOCHANG-EUP, GOCHANG-GUN JEOLLABUK-DO 56451 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 889.70 | 889.70 USD | No |
| 61 Date Filed: 12/28/2020 | 10831 | No | KIM, HYOUNGRAN 117-201 PRIORPALACE 130 GODEOK-RO GANGDONG-GU SEOUL 05256 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 USD | No |
| 62 Date Filed: 12/16/2020 | 10509 | No | KIM, JEONGEUN MYEONMOKRO95GIL11-5 301HO SEOUL 02137 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 USD | Yes |
| 63 Date Filed: 12/28/2020 | 10961 | No | KIM, JIIN RAEMIAN LUNARVALLEY APT 107-2003 ?????? ??? 107? 2003? SUNGBUK WOLGOK-RO 14GIL 26 ??? ???14? 26 SEOUL 02794 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 870.00 | 870.00 USD | Yes |
| 64 Date Filed: 12/21/2020 | 10579 | No | KIM, JONGHAN 5 EUNSEONG-RO 68BEON-GIL BUCHEON-SI 14763 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 65 Date Filed: 1/9/2021 | 12306 | No | KIM, JONGJIN 84, SANDAN-RO 19BEON-GIL, DANWON ANSAN 15610 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |

14th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 66 | 11643 | No | KIM, JOONYEONG 104-1101, 14, WONINJAE-RO, YEONSU-GU INCHEON  21977 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,665.83 | 1,665.83 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 67 | 12417 | No | KIM, JUYEONG 1905DONG 303HO, 19, NOHAE-RO 70-GIL DOBONG-GU SEOUL  01417 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 705.54 | 705.54 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 68 | 10863 | No | KIM, MINA 254, YANGHYEON-RO, BUNDANG-GU 506-2002 SEONGNAM-SI, GYEONGGI-DO 13521 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,120.05 | 1,120.05 USD | Yes |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 69 | 11614 | No | KIM, MOON JOO 45 SEOGANG-RO 9-GIL MAPO-GU SEOUL, 04060 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,339.65 | 2,339.65 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 70 | 14349 | No | KIM, MUNWHEE #204-703, BONGSU-RO 250, DONG-GU ULSAN 44046 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 923.72 | 923.72 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 71 | 10471 | No | KIM, NAYEONG 51, SAMJEON-RO 13-GIL, SONGPA-GU #305, UNIQUE VILLA SEOUL 05565 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 615.17 | 615.17 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 72 | 10793 | No | KIM, SEONKYUNG 105-103 SEOGOKRO 22 WANSANGU JEONJU, 54957 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,057.55 | 1,057.55 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 73 | 11327 | No | KIM, SEORIN 10-15, BAEGOKDAERO 2366BEONGIL MOHYEONEUP YONGIN-SI, GYEONGGI-DO 17035 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 826.63 | 826.63 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |

**Schedule 1**

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 Date Filed: 1/12/2021 | 12915 | No | KIM, SO YOUNG 106-1004 ASAN VALLEY JUNG-ANG-RO 50 ASAN-SI 31406 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 731.30 | 731.30 USD | Yes |
| 75 Date Filed: 1/15/2021 | 14288 | No | KIM, SOONJAY 1603-1202 APT, #130 MISAGANGBYEONBUK-RO HANAM-SI 12911 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,027.00 | 2,027.00 USD | No |
| 76 Date Filed: 1/15/2021 | 14354 | No | KIM, SOYI 10F, HYANGGUN TOWER 123, OLYMPIC-RO 35-GIL SONGPA-GU SEOUL 05510 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 521.00 | 521.00 USD | No |
| 77 Date Filed: 1/7/2021 | 12016 | No | KIM, TAEYANG 108-902, SEOHEE STARHILLS CHILGOK-GUN 39810 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 78 Date Filed: 1/10/2021 | 12551 | No | KIM, TAEYEON #101, 8, BOTDEUL 4-GIL UIWANG-SI, GYEONGGIDO, 16004 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 952.07 | 952.07 USD | No |
| 79 Date Filed: 5/13/2021 | 745 | No | KIM, WOOSEOK 8 DEOKJEONG 1-GIL, YURIM APT 102DONG 708 ULJU-GUN ULSAN-SI 44983 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 449.60 | 449.60 USD | No |
| 80 Date Filed: 1/5/2021 | 11839 | No | KIM, YAEEUN SONGPA-GU, SEOUL, REPUBLIC OF KOREA 27, GARAK-RO 11-GIL B 502 SEOUL, 05683 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,235.00 | 1,235.00 USD | No |
| 81 Date Filed: 1/15/2021 | 14458 | No | KIM, YEONGBIN 101HO, 29, 52BUNGIL, JANGAN-RO BUNDANG-GU, SEONGNAM-SI, GYEONGGI-DO SEONGNAM-SI 13584 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 530.00 | 530.00 USD | No |

14th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 82 | | 11282 | No | KIM, YOUNGHUI<br>102 - 702 SK APT<br>174 SOLSEMRO, GANGBUK-GU<br>SEOUL 01192<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 212.00 | 212.00 USD | Yes |
| | Date Filed: | 1/2/2021 | | | | | | | | | | |
| 83 | | 14869 | No | KIM, YOUNG-KWANG<br>501 HUNGERFORD DR, APT 361<br>ROCKVILLE MD 20850 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 525.29 | 525.29 USD | No |
| | Date Filed: | 5/26/2021 | | | | | | | | | | |
| 84 | | 11287 | No | KIM, YOUNGSHIN<br>407-403, 7, JANGDEUNG 1-RO 31BEON-GIL<br>JINYEONG-EUP, GIMHAE-SI GYEONGSANGNAM-DO<br>GIMHAE-SI 50858<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 952.31 | 952.31 USD | No |
| | Date Filed: | 1/2/2021 | | | | | | | | | | |
| 85 | | 13084 | No | KIM, YOUNJI<br>157 LAWRENCE AVE W<br>TORONTO ON M5M 1A9<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 328.35 | 328.35 USD | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | | |
| 86 | | 12224 | No | KITASUKA, SAIKO<br>103,2-41-5<br>KAMIKODANAKA,NAKAHARA, DAI7HARAHAIMU<br>KANAGAWA<br>KAWASAKI 2110053<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,173.00 | 2,173.00 USD | No |
| | Date Filed: | 1/9/2021 | | | | | | | | | | |
| 87 | | 10526 | No | KJUN, CHO HYU<br>205-501, AJU 2 RO 2 GIL 13<br>GEOJE-SI 53306<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 22,843.60 | 22,843.60 USD | Yes |
| | Date Filed: | 12/17/2020 | | | | | | | | | | |
| 88 | | 171 | No | KLEIN, JEFFREY D<br>1810 PARK ST<br>HOUSTON TX 77019 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 214.62 | 214.62 USD | No |
| | Date Filed: | 12/21/2020 | | | | | | | | | | |
| 89 | | 11496 | No | KO, BYUNGWOO<br>1903 DCUBECITY 662<br>GYUNGIN-RO SHINDORIM-DONG<br>GURO-GU<br>SEOUL 08209<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 901.66 | 901.66 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | 13924 | No | KO, JU HEE STARPALACE 110 DONG 301 HO 46 AENIGOL-GIL ILSANDONG-GU GOYANG-SI GYEONGGI-DO 10301 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,422.47 | 1,422.47 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 91 | 11491 | No | KO, SEONSOUK HANTO VILLA 201 GAEBONGRO-11GIL 55-26, GURO-GU SEOUL 08351 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 663.60 | 663.60 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 92 | 13878 | No | KOBAYASHI, ICHIZO 6-51-7 SHIMOUMA SETAGAYA-KU TOKYO 154-0002 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,591.00 | 1,591.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 93 | 12152 | No | KOIZUKA, TOSHIYUKI C/O WEBTRAVEL CO LTD ATTN JUNKO FUJIMOTO 5-11-9 MINAMIAOYAMA, MINATO-KU TOKYO 1070062 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,687.45 | 2,687.45 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 94 | 12797 | No | KOMA, FUKUTARO 3-47-3 308 DAITA SETAGAYA-KU TOKYO 155-0033 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 983.86 | 983.86 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 95 | 354 | No | KOMOTO, MISAKI 74 NAKANO-CHO WAKABA-KU CHIBA CHIBA 265-0051 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,481.00 | 4,481.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 96 | 173 | No | KONEN, ROBERT J PO BOX 726 QUINCY WA 98848 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 393.50 | 393.50 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 97 | 20103 | No | KORTAJARENA, UNAI CASA EGUNSENTIA 34 LARRAUL 20159 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,452.67 | 1,452.67 USD | No |
| | Date Filed: 12/13/2020 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 98 | 14861 | No | KRISTENSON, JOSHUA 1213A AKIPOLA ST KAILUA HI 96734 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 587.97 | 587.97 USD | Yes |
| | Date Filed: 5/4/2021 | | | | | | | | | | |
| 99 | 12481 | No | KROWINKEL, BASTIAAN BREDERODESTRAAT 42-2 AMSTERDAM, 1054MV NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,526.00 | 1,526.00 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 100 | 290 | No | KUEHNE, WERNER TREENEWEE 1 22851 NORDERSTEDT GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 574.60 | 574.60 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 101 | 11815 | No | KUHARA, TOMOE CALLE 10 ESQUINA DE PALO DE ARCO AMPLIACION CENTENARIO LA PAZ BCS, 23205 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,290.00 | 2,290.00 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 102 | 193 | No | KUNTZ, MICHAEL 851 WILSON AVE KITCHENER ON N2C 1J1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 259.00 | 259.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 103 | 12270 | No | KUWANO, MAI 3-9-14-207 OUGIBASHI KOTO-KU TOKYO 135-0011 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,961.22 | 2,961.22 USD | No |
| | Date Filed: 1/9/2021 | | | | | | | | | | |
| 104 | 12452 | No | KWON, JUNHO 104-507, 52, SAECHANG-RO, MAPO-GU SEOUL, 04182 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,358.87 | 1,358.87 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 105 | 11302 | No | LAMPE, ALIENOR 8 RUE DU PRESIDENT ROOSEVELT BOURG-LA-REINE 92340 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 906.34 | 906.34 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |
| 106 | 13282 | No | LANDI, ELISA C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,404.50 | 1,404.50 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | 13284 | No | LANDI,MARIA C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,404.50 | 1,404.50 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 108 | 10353 | No | LANE, IZABELLE 15259 83RD WAY N PALM BEACH GARDENS FL 33418 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 261.85 | 261.85 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 109 | 12794 | No | LANGLEY, KERRY 19 MANLY ST PARAPARAMU BEACH KAPITI 5032 NEW ZEALAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 909.00 | 909.00 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 110 | 20136 | No | LAPHAN, MARIA DE LOS DOLORES CORREA PASEO DE LA CANADA 100 CASA 24 FRACCIONAMIENTO LA CAÑADA LOMAS DE ATZINGO CUERNAVACA, MO 62180 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 111 | 20299 | No | LARGO LADINO, HERMAN ELIAS SHINMEI 1-4-27 SOUKA 340-0012 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 112 | 10394 | No | LAU, STANLEY 60 W 106TH ST, APT #3D NEW YORK NY 10025 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,635.33 | 2,635.33 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 113 | 10405 | No | LE, TRACY 2819 JACKSON ST, #204 SAN FRANCISCO CA 94115 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 434.58 | 434.58 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 114 | 10797 | No | LEE EUN YOUNG AND NAM BYEONG SEOK 1405 HO,102 DONG, 1315, JINSAM-RO, SACHEON-EUP, GYEONGSANGNAM-DO SACHEON-SI 52532 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,022.07 | 3,022.07 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 115 | 11434 | No | LEE, ALESSI<br>78 SENEGAL DR<br>PONTE VEDRA FL 32081 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 170.79 | 170.79 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 116 | 11153 | No | LEE, CHANGHA<br>HAEUNDAEGU,<br>HAEUNDAERO 540, 102-903<br>HAEUNDAE DONGBAEK<br>DOOSAN WEVE THE ZENITH<br>BUSAN-SI  48093<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 351.87 | 351.87 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 117 | 12021 | No | LEE, CHUL<br>REGENT VILA 201,<br>DOLGOTYRO 5GIL 17,<br>SEONGBUK-GU<br>SEOUL 02788<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 943.83 | 943.83 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 118 | 10654 | No | LEE, DABIN<br>51, DOBONG-RO 110DA-GIL,<br>DOBONG-GU<br>114-802<br>SEOUL 01461<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 610.00 | 610.00 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 119 | 12289 | No | LEE, DONGHWAN<br>503-1008, NOGYANG-DONG<br>404<br>UIJEONGBU-SI  11605<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 917.64 | 917.64 USD | No |
| | Date Filed: 1/9/2021 | | | | | | | | | | |
| 120 | 10981 | No | LEE, GANGEON<br>101, GWANGHANBUK-RO<br>NAMWON-SI, JEOLLABUK-<br>DO  55762<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,007.85 | 1,007.85 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 121 | 10984 | No | LEE, GANGEON<br>101, GWANGHANBUK-RO<br>NAMWON-SI, JEOLLABUK-<br>DO  55762<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,007.85 | 1,007.85 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 122 | 11157 | No | LEE, GEUNCHAN<br>HAEUNDAEGU,<br>HAEUNDAERO 540, 102-903<br>HAEUNDAE DONGBAEK<br>DOOSAN WEVE THE ZENITH<br>BUSAN-SI  48093<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 292.91 | 292.91 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | 11158 | No | LEE, GEUNHA HAEUNDAEGU, HAEUNDAERO 540, 102-903 HAEUNDAE DONGBAEK DOOSAN WEVE THE ZENITH BUSAN-SI 48093 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 292.91 | 292.91 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 124 | 11156 | No | LEE, GEUNHU HAEUNDAEGU, HAEUNDAERO 540, 102-903 HAEUNDAE DONGBAEK DOOSAN WEVE THE ZENITH BUSAN-SI 48093 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 292.91 | 292.91 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |
| 125 | 10836 | No | LEE, GYEONGHEE 104-1804 DUNCHON PRUGIOAPT 172 MYEONGIL-RO, GANGDONG-GU SEOUL 05360 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 126 | 11526 | No | LEE, HAEKYUNG IMOON E PYEONHANSESANG APT 106-201 10 HANCHEON-RO 63-GIL, DONGDAEMUN-GU SEOUL 02047 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,066.90 | 1,066.90 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 127 | 13905 | No | LEE, HONGSAE TEHERAN IPARK 105-903 16, TEHERAN-RO 52-GIL, GANGNAM-GU SEOUL 06213 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 300.46 | 300.46 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 128 | 13900 | No | LEE, HONGSAE TEHERAN IPARK 105-903 16, TEHERAN-RO 52-GIL, GANGNAM-GU SEOUL 06213 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,731.16 | 1,731.16 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 129 | 13888 | No | LEE, HONGSAE TEHERAN IPARK 105-903 16, TEHERAN-RO 52-GIL, GANGNAM-GU SEOUL 06213 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 300.46 | 300.46 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | 13873 | No | LEE, HONGSAE<br>TEHERAN IPARK 105-903<br>16, TEHERAN-RO 52-GIL,<br>GANGNAM-GU<br>SEOUL  06213<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,731.16 | 1,731.16 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 131 | 10824 | No | LEE, HUIJEONG<br>37, GODEOK-RO 61-GIL,<br>GANGDONG-GU<br>HYUNDAI APT 101-702<br>SEOUL 05234<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 950.00 | 950.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 132 | 10917 | No | LEE, HYEONGJUN<br>300, DASANSUNHWAN-RO<br>1527-503<br>NAMYANGJU-SI  12285<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,391.01 | 1,391.01 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 133 | 10919 | No | LEE, HYEONGJUN<br>300, DASANSUNHWAN-RO<br>1527-503<br>NAMYANGJU-SI  12285<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 940.43 | 940.43 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 134 | 10921 | No | LEE, HYOEUN<br>20, GEUMGOK-RO,<br>GWONSEON-GU<br>SUWON-SI, GYEONGGI-DO<br>16385<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 443.61 | 443.61 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 135 | 12543 | No | LEE, HYUNBIN<br>101-1008, KYOUNGNAM APT<br>1134, SADANG-DONG,<br>DONGJAK-GU<br>SEOUL, 06988<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 732.00 | 732.00 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 136 | 13783 | No | LEE, JAEYOUL<br>6, JOJONGSAESSAKRO,<br>GAPYEONG<br>GAPYEONG-GUN  12437<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,204.00 | 1,204.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 137 | 14467 | No | LEE, JEONGJIC<br>DAVID ALFARO SIQUEIROS<br>104, PISO 11-A<br>MONTERREY, NL 66269<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 758.00 | 758.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 13889 | No | LEE, JEONGTAE<br>SANDONG-3RO 15<br>HILLSTATE 105-1103<br>GEOJE-SI, GYEONGNAM-DO<br>53294<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 771.94 | 771.94 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 139 | 13885 | No | LEE, JEONGTAE<br>SANDONG-3RO 15<br>HILLSTATE 105-1103<br>GEOJE-SI, GYEONGNAM-DO<br>53294<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 423.97 | 423.97 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 140 | 13871 | No | LEE, JEONGTAE<br>SANDONG-3RO 15<br>HILLSTATE 105-1103<br>GEOJE-SI, GYEONGNAM-DO<br>53294<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 141 | 11209 | No | LEE, JIEUN<br>277, DONGTANBANSEOK-RO 117-2601<br>HWASEONG-SI, GYEONGGI-DO  18447<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,573.19 | 1,573.19 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 142 | 11210 | No | LEE, JIEUN<br>277, DONGTANBANSEOK-RO 117-2601<br>HWASEONG-SI, GYEONGGI-DO  18447<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,573.19 | 1,573.19 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 143 | 10532 | No | LEE, JIIN<br>302-HO, 102-DONG,<br>SAMSUNG SKY CASTLE 32, AENIGOL-GIL 43BEON-GIL, ILSANDONG-GU GOYANG-SI, GYEONGGI-DO 10301<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,300.00 | 1,300.00 USD | Yes |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 144 | 14266 | No | LEE, JINHEE<br>431, SEOLLEUNG-RO<br>SK HUB 813<br>GANGNAM-GU<br>SEOUL 06212<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,497.00 | 1,497.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | 11377 | No | LEE, JINYOUNG BUK-GU, DAEGU 33, YEONGYEONGJUNGANG-RO 11-GIL 107/304 DAEGU 41409 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,680.00 | 2,680.00 USD | No |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| 146 | 12689 | No | LEE, JIWON 1106, 2SUNHWAN-RO CHEONGJU-SI  28362 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 599.30 | 599.30 USD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| 147 | 10492 | No | LEE, JOONYOUB 104-604, 47, SEONGSUIL-RO 8-GIL, SEONGDONG-GU SEOUL 04794 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,080.06 | 1,080.06 USD | No |
| | Date Filed: | 12/15/2020 | | | | | | | | | |
| 148 | 11373 | No | LEE, JUA GURO-DONG SAEMALRO 93 108-1801, GURO-GU SEOUL  08288 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| 149 | 10478 | No | LEE, JUN YOUNG SOUTH KOREA SEOUL 05832 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| | Date Filed: | 12/15/2020 | | | | | | | | | |
| 150 | 10446 | No | LEE, JUNHYUB 17-9, ILSAN-RO 380BEON-GIL, ILSANDONG-GU GOYANG-SI, GYEONGGI-DO REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,907.66 | 1,907.66 USD | Yes |
| | Date Filed: | 12/14/2020 | | | | | | | | | |
| 151 | 11739 | No | LEE, JUNSEOK 5, GWONSEON-RO 540BEON-GIL, GWONSEON-GU 402 SUWON-SI  16575 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,237.25 | 1,237.25 USD | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | |
| 152 | 10534 | No | LEE, KYONGYULL DAELIM APT 103-1806 KUSAN-DONG 547 EUNPYONG-KU SEOUL, 03427 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: | 12/18/2020 | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | 12957 | No | LEE, KYUHWAN 44-10, GUSEONG-RO, GIHEUNG-GU 106-202 YONGIN-SI, GYEONGGI-DO 16920 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 661.57 | 661.57 USD | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | |
| 154 | 13743 | No | LEE, MINGYUE GURO-GU 30, ORI-RO 13GA-GIL 207HO 101DONG SEOUL 08358 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,012.71 | 2,012.71 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 155 | 13718 | No | LEE, MINJU 1304, 751, 315-18, DONGTANWONCHEON-RO HWASEONG-SI, GYEONGGI-DO 18424 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,952.19 | 1,952.19 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 156 | 13714 | No | LEE, MINJU 1304, 751, 315-18, DONGTANWONCHEON-RO HWASEONG-SI, GYEONGGI-DO 18424 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,952.19 | 1,952.19 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 157 | 14690 | No | LEE, PAUL 17115 S DALTON AVE, APT 23 GARDENA CA 90247 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,219.68 | 1,219.68 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| 158 | 10533 | No | LEE, TAEYUN 87 BACKGU-RO JINHAE-GU CHANGWON-SI 51676 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 804.00 | 804.00 USD | No |
| | Date Filed: | 12/18/2020 | | | | | | | | | |
| 159 | 11432 | No | LEE, YURI 10, BUIL-RO 5-GIL, GURO-GU #502, DAON CASTLE SEOUL, 08260 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 727.40 | 727.40 USD | No |
| | Date Filed: | 1/3/2021 | | | | | | | | | |
| 160 | 10475 | No | LEJEUNE, CHRISTINE MARIA 160A BLACKSTOCK ROAD LONDON N5 1HA UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 648.00 | 648.00 USD | No |
| | Date Filed: | 12/15/2020 | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 161 | 13266 | No | LEONARDO, MALEVOLTI C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,128.31 | 1,128.31 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 162 | 20140 | No | LESCALLES, CARLOS ALBERTO SANTISO NO. 71 CALLE REVOLUCION. DIEZ DE OCTUBRE HABANA 10500 CUBA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 805.00 | 805.00 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 163 | 11941 | No | LEVESQUE, RHAINE 174 HARVARD ST, APT 2 BROOKLINE MA 02446 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 300.00 | 300.00 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 164 | 14273 | No | LEWIS, BRANDON 2045 LINCOLN WAY SAN FRANCISCO CA 94122 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 481.58 | 481.58 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 165 | 10809 | No | LIM, AYOUNG 54, GEUMSAN-RO GUNPO-SI, GYEONGGI-DO 15810 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 937.93 | 937.93 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 166 | 14773 | No | LINA VOYAGES - 20234244 C/O SELECTOUR 39 AVENUE PAUL VAILLANT COUTURIER VITRY SUR SEINE 94400 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,709.66 | 2,709.66 USD | No |
| | Date Filed: 2/10/2021 | | | | | | | | | | |
| 167 | 13918 | No | LINEA VOYAGES 20214375 12 RUE GODOT DE MAUROY PARIS FR 75009 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,029.64 | 3,029.64 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 168 | 12828 | No | LINK, BARBARA DANIELA BALDUINSECKER WEG 16 BUCH 56290 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 224.00 | 224.00 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 169 | 669 | No | LION TRAVEL SERVICE CO LTD 151 SHITAN RD NEIHU DIST TAIPEI 114 TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 53,585.00 | 53,585.00 USD | No |
| | Date Filed: 1/20/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170 | 13145 | No | LIU, HOLLY<br>115 N PRIMROSE AVE, APT F<br>ALHAMBRA CA 91801 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 257.56 | 257.56 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 171 | 14639 | No | LOFI, MARKUS<br>PROVIDENCIA, 128, AT<br>BARCELONA 08024<br>SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 451.69 | 451.69 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 172 | 20259 | No | LOPEZ ORTEGA, ELENA DELGADO<br>OCANA, 26 - 2A<br>MADRID ES 28047<br>SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,622.00 | 3,622.00 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 173 | 10421 | No | LOPEZ, BRENDA A<br>7641 NEY AVE<br>OAKLAND CA 94605 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 174 | 10350 | No | LOPEZ, CLAUDIA<br>1456 ALTA MESA WAY<br>BREA CA 92821 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,580.70 | 1,580.70 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 175 | 14538 | No | LOPEZ, JESUS DEL OLMO GARCIA Y LAURA<br>AVDA DE LAS ROCAS, 11, 2D<br>C/LA TEJERA, 1 2°B<br>ALPEDRETE, MADRID 28430<br>SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 176 | 20342 | No | LOPEZ, JOSE CARLOS CERON<br>VIA LUDOVISE # 100<br>COL. FUENTES DEL VALLE<br>SAN PEDRO GARZA GARCIA<br>NL 66224<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 949.61 | 949.61 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 177 | 20162 | No | LOPEZ, PAULA<br>FLAT 56 TRAMWAY CT<br>3 CANDLE ST<br>LONDON, E1 4RR<br>UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 USD | No |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 178 | 20398 | No | LOPEZ, SANTIAGO<br>MUGUNGHWA-RO 40 APT.<br>512, ILSANDONG-GU<br>GOYANG-SI, GYEONGGI-DO<br>10401<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 620.80 | 620.80 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 13272 | No | LORENZO, MALEVOLTI C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,128.31 | 1,128.31 USD | Yes |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 180 | 14837 | No | LUI, JIANGSHAN GUANGZHOU 2909, 29TH FLOOR, HUIDE BUILDING HAO XIAN ROAD, YUEXIU DISTRICT GUANGZHOU 510000 CHINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 8,169.00 | 8,169.00 USD | No |
| | Date Filed: 4/5/2021 | | | | | | | | | | |
| 181 | 10486 | No | LUITEN, DOUGLAS AND BARBARA 7050 TULUGAK CIRCLE ANCHORAGE AK 99507 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,989.38 | 2,989.38 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 182 | 10502 | No | LYONS, THOMAS 179 MORTON RD SPRINGFIELD PA 19064 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 404.95 | 404.95 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 183 | 10989 | No | MA, HYUNWOO 32-3, JEGIRO4NAGIL, DONGDAEMUNGU SEOUL  02476 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 573.86 | 573.86 USD | Yes |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 184 | 14493 | No | MACNEIL, DAVID 240 CAMERONS ST N KITCHENER ON N2H 3B4 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 185 | 13050 | No | MADDEN, ANNE 1 SARATOGA RD UNIONVILLE ON L3P 7J3 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 271.77 | 271.77 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 186 | 727 | No | MAE CHESNEY & PETER ROTHBLATT 555 HOLLY PARK CIR SAN FRANCISCO CA 94110 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 809.14 | 809.14 USD | No |
| | Date Filed: 4/19/2021 | | | | | | | | | | |
| 187 | 10355 | No | MALAFARINA, FRANCESCO VIA DON ORIONE, 34A REGGIO CALABRIA, 89126 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,337.12 | 1,337.12 USD | Yes |
| | Date Filed: 12/10/2020 | | | | | | | | | | |

14th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | 14776 | No | MALDONADO, CARLOS 1661 NACIMIENTO AVE VENTURA CA 93004 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 624.98 | 624.98 USD | No |
| | Date Filed: 2/15/2021 | | | | | | | | | | |
| 189 | 20367 | No | MALLORQUES, ESTER VIME CALLE EQUADOR 75, 5O 4A BARCELONA 08029 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 317.00 | 317.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 190 | 13462 | No | MALLORY, WOLFF 2 RUE MIZON -75015 PARIS FR 75015 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,558.78 | 3,558.78 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 191 | 14005 | No | MALOUDA, SAMUEL 1 BIS PASSAGE DE LAGNY PARIS 75020 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,589.50 | 2,589.50 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 192 | 10402 | No | MALTESTER, JOHN 35 BLUE GUM CT PLEASANT HILL CA 94523-1001 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,178.35 | 1,178.35 USD | No |
| | Date Filed: 12/11/2020 | | | | | | | | | | |
| 193 | 20101 | No | MANCHON, ALICIA LOPEZ LLEDONERS 26 SANT VICENC DE MONTALT 08394 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,657.49 | 2,657.49 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 194 | 11918 | No | MANCILLA, ALAN GABRIEL DAVALOS KANAGAWA-KEN, KAWASAKI-SHI, TAKATSU-KU SUENAGA 4-17-3 - 502 KAWASAKI 213-0013 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,839.96 | 2,839.96 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 195 | 14783 | No | MANDEL, YAEL DINA ROSA 27 KLEINE VEENKADE THE HAGUE 2519 PJ THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 421.20 | 421.20 USD | No |
| | Date Filed: 2/19/2021 | | | | | | | | | | |
| 196 | 14437 | No | MANDEL, YAEL DINA ROSA 27 KLEINE VEENKADE THE HAGUE 2518 PJ THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 627.96 | 627.96 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 197 | 650 | No | MANETTI, RAFFAELLA 9601 WILSHIRE BLVD, #1205 BEVERLY HILLS CA 90210 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 660.00 | 660.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 198 | 12190 | No | MANIAR, RIAZUDDIN AMERICAN EXPRESS GLOBAL BUSINESS TRAVEL 5 CHURCHILL PLACE CANARY WHARF LONDON E14 5HU UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,357.00 | 2,357.00 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 199 | 10546 | No | MANNING, MELINDA 102 GATERIDGE PL CARRBORO NC 27510 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 200 | 146 | No | MANONI, ALEX S 724 LAUREL DR EVERETT WA 98201 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 966.88 | 966.88 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 201 | 10611 | No | MANSILLA, MONICA ELBA 77 CARLTON ST, APT 1501 TORONTO ON M5B 2J7 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 202 | 11331 | No | MANSKE, CHRISTINE VOLPENHENNSTRASSE 2 WADERSLOH 59329 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 578.00 | 578.00 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |
| 203 | 169 | No | MARCH, ELEANOR R 2124 RONDA GRANADA, UNIT N LAGUNA WOODS CA 92637 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 535.02 | 535.02 USD | No |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 204 | 10415 | No | MARCHESI, LUCA VIA FOSCOLO 14 20089 ROZZANO MI 20089 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 644.72 | 644.72 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 205 | 20159 | No | MARIA DEL CONSUELO ORTIZ FIGUEROA 27 PONIENTE 706C COL CHULA VISTA PUE  72420 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,133.93 | 2,133.93 USD | No |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 206 | 11335 | No | MARISTANY, DANIELA 4973 17TH ST SAN FRANCISCO CA 94117 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 775.87 | 775.87 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 14664 | No | MARONI, WILLIAM EDWIN<br>226 E 13TH ST, #28<br>NEW YORK NY 10003 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 443.57 | 443.57 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 208 | 14066 | No | MARRON, SANDRA<br>1805 MARION AVE<br>NOVATO CA 94945 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,025.85 | 2,025.85 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 209 | 11561 | No | MARSCHALL, RAFAL<br>MALINOWA STREET 48<br>STEFANOWO 05552<br>POLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 210 | 10340 | No | MARTIN, ALFREDO<br>5810 PRESTON VIEW BLVD,<br>APT 2074<br>DALLAS TX 75240 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 635.42 | 635.42 USD | No |
| | Date Filed: 12/9/2020 | | | | | | | | | | |
| 211 | 20272 | No | MARTINEZ CUADRA, JOSE ADAN<br>AV VALDEPENAS<br>COTO CORDOBA INTERIOR<br>VINO OPORTO 195<br>REAL DE VALDEPENAS<br>ZAPOPAN, JAL  45130<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 11,224.00 | 11,224.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 212 | 20269 | No | MARTINEZ CUADRA, JOSE ADAN<br>VALDEPENAS 50, COTO CORDOBA<br>INTERIOR VINO OPORTO #195<br>ZAPOPAN JA 45130<br>MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,373.68 | 3,373.68 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 213 | 20274 | No | MARTINEZ MEMBRILLA, LUCAS<br>NEWTONSTRAAT 60<br>AMSTERDAM 1098HE<br>NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 361.90 | 361.90 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 214 | 222 | No | MARTINEZ, ALBERT L<br>15246 HILLTOP CIR<br>POWAY CA 92064-2408 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,001.66 | 1,001.66 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |

**Schedule 1**

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 Date Filed: | 12745 1/11/2021 | No | MARTINEZ, MARJORIE SAILLARD LE DOMAINE DE BRUNOY 1 RUE JEAN XXIII BRUNOY 91800 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| 216 Date Filed: | 172 12/21/2020 | No | MARTINEZ, REMIGIO L 900 17TH ST, RM 1018 MODESTO CA 95354 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 619.79 | 619.79 USD | No |
| 217 Date Filed: | 12312 1/9/2021 | No | MARTINEZ, SILVIA 1139 TURK ST SAN FRANCISCO CA 94115 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,893.20 | 1,893.20 USD | No |
| 218 Date Filed: | 20394 1/14/2021 | No | MARTINEZ, VICENTE VARGAS AV. HIDALGO #4, INTERIOR 41 COL. GRANJAS LOMAS DE GUADALUPE CUAUTITLAN IZCALLI MX 54767 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,177.00 | 2,177.00 USD | Yes |
| 219 Date Filed: | 20532 3/10/2021 | No | MARTINEZVILLANUEVA, HUMBERTO 7640 RUE CHAMBORD MONTRÉAL QC H2E 1X1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 767.24 | 767.24 USD | No |
| 220 Date Filed: | 164 12/17/2020 | No | MARTLING, CLEARMAN PETER 3126 AUGUSTA DR BOZEMAN MT 59715 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,150.08 | 1,150.08 USD | No |
| 221 Date Filed: | 12835 1/11/2021 | No | MARUYAMA, KIYOSHI 5-9-7-106 MINAMIOSAWA HACHIOJII TOKYO 192-0364 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,206.06 | 1,206.06 USD | No |
| 222 Date Filed: | 20443 1/15/2021 | No | MARVI DISSENY DIAGONAL VIATGES SL AVDA DIAGONAL 283 BARCELONA, ES 08013 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,581.00 | 2,581.00 USD | Yes |

14th Omnibus Claims Objection

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 12861 | No | MATSUOKA, TERUKO MOTO GO 1-2-3 KAWAGUCHI-SHI SAITAMA, 332-0011 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,011.61 | 3,011.61 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 224 | 225 | No | MAUREEN, NICOLAS 20 ALLEE VAUBAN ISSY-LES-MOULINEAUX 92130 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 967.61 | 967.61 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 225 | 10418 | No | MCANINCH, MICHELLE MARIE 2229 LILLIE AVE PO BOX 132 SUMMERLAND CA 93067 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 409.87 | 409.87 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 226 | 234 | No | MCCAGE, MINDY 112 PUTTERS DR ATHENS GA 30607 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,003.52 | 2,003.52 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 227 | 12643 | No | MCCORT, PAUL 4A ANDERSON TERRACE ARDROSSAN NORTH AYRSHIRE KA22 8JN UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 881.00 | 881.00 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 228 | 14688 | No | MCKENZIE, SCOTT 404/6-8 GAMBLE STREET BRUNSWICK EAST 3057 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 600.00 | 600.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 229 | 14286 | No | MELCO TRAVEL CO LTD C/O NAGASAKI BRANCH 6-14, MARUO NAGASAKI 852-8004 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 817.61 | 817.61 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 230 | 359 | No | MENDOZA-CRUZ, NATHALIE 3007 W 5TH ST, #8 LOS ANGELES CA 90020 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 372.27 | 372.27 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 231 | 10428 | No | MERLE, CLEMENTINE 3 RUE HENRI DE GONDI BAILLY 78870 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 232 | 12315 | No | MESFIN, SENAI 725 RAMSEY ST NE MINNEAPOLIS MN 55413 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 149.55 | 149.55 USD | No |
| | Date Filed: 1/9/2021 | | | | | | | | | | |

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | 183 | No | MEYER, RICHARD BRUCE<br>813 FOREST WILLOW CIR<br>EL PASO TX 79922 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,108.02 | 1,108.02 USD | No |
| | Date Filed: 12/24/2020 | | | | | | | | | | |
| 234 | 20321 | No | MIC TURISMO LTDA<br>AVENIDA RUI BARBOSA 911<br>BAIRRO TIROL<br>NATAL RN 59015290<br>BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,472.00 | 1,472.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 235 | 10624 | No | MIERKE, KATHARINA ANGELIKA<br>HAGENAUERSTR 5<br>BERLIN, BE 10435<br>GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 599.40 | 599.40 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 236 | 14013 | No | MIKEL, DANIEL J JR<br>20581 E 3750 N RD<br>ROSSVILLE IL 60963 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,446.31 | 2,446.31 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 237 | 13419 | No | MILACHAY, JUAN<br>2070 KINGSTON DR<br>BULLHEAD CITY AZ 86442 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 35,966.46 | 35,966.46 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 238 | 317 | No | MILLER, CHERYL<br>17505 EASON AVE<br>BOTHELL WA 98011 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 427.33 | 427.33 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 239 | 10510 | No | MIN, BYUNGJOON<br>165 SEOPANGYO-RO<br>1205-601<br>SEONGNAM-SI  13595<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 691.48 | 691.48 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 240 | 13028 | No | MIRACLE TM<br>35 RUE DE LA MARE<br>PARIS, FR 75020<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 241 | 13239 | No | MITSUMA, WATARU<br>4-1-7<br>OMOTEMACHI<br>NAGAOKA 9400071<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,156.17 | 1,156.17 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 242 | 14503 | No | MNT TRAVEL CORP<br>1248 W MAIN ST, STE 14<br>EPHRATA PA 17522 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 901.44 | 901.44 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

14th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | 14667 | No | MOLDOW, GLORIA M 3503-A BAHIA BLANCA W LAGUNA WOODS CA 92637 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 501.35 | 501.35 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| 244 | 13343 | No | MOLINELLI, IRENE C/O IL BORGO NUOVO VIA ILARIA ALPI SNC SCARPERIA E SAN PIERO FI 50038 ITALY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,230.12 | 1,230.12 USD | Yes |
| | Date Filed: | 1/13/2021 | | | | | | | | | |
| 245 | 20217 | No | MONTIEL, RAFAEL MARTINEZ BAIXADA SOLANELL, 17, 2-1 BARCELONA 08023 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,099.97 | 4,099.97 USD | Yes |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| 246 | 11213 | No | MOON, CHAEEUN 101-1102, 280, PYEONGHWA-RO PAJU-SI  10849 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 950.65 | 950.65 USD | No |
| | Date Filed: | 12/31/2020 | | | | | | | | | |
| 247 | 14672 | No | MOON, CHANSOO 46, DAEDONG 2-GIL, DEOKSAN-MYEON YESAN-GUN, CHUNGNAM 32410 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 449.37 | 449.37 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | |
| 248 | 13902 | No | MOON, JINHO 301HO 103DONG,I-GOUN B, 61-14 YEONORO JEJU-SI, JEJU-DO  63145 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 667.07 | 667.07 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| | Wrong Debtor Claim Totals | | | Count: | USD | 248 | 0.00 | 0.00 | 0.00 | 608,834.22 | 608,834.22 |

## __Exhibit 2 to Objection__

## Sánchez Declaration

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | Case No. 20-11563 (SCC) |
| **Debtors.**[1] | (Jointly Administered) |

**DECLARATION OF RICARDO JAVIER SÁNCHEZ BAKER IN SUPPORT OF THE
DEBTORS' FOURTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF
CLAIM (WRONG DEBTOR CLAIMS)**

I, Ricardo Javier Sánchez Baker, hereby declare that the following is true to the best of my

knowledge, information and belief:

**Background**

1.      I am the Chief Financial Officer of Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo**

**Aeroméxico**"), and its affiliates that are debtors and debtors in possession in these proceedings

(collectively, the "**Debtors**;" the Debtors collectively with their direct and indirect non-Debtor

subsidiaries, the "**Company**").  I have held several other positions at the Company since 2006,

including serving as advisor to the Chief Executive Officer and Director of Revenue Management.  I

have been the chairman of the board of directors of the SABRE Corporation, a member of the SEAT

Technical Committee, and a member of the Aeromexpress, CECAM, and PLM boards of directors.  I

have held various positions within the Federal Public Administration (*Administración Pública*

*Federal*), including deputy director general of public debt for the Ministry of Finance and Public

Credit in 2003 and 2005.  I hold a bachelor's degree in economics from the Universidad

---

[1]      The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as
follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral,
S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The Debtors' corporate
headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P.
06500.

Iberoamericana, a diploma in finance from Instituto Tecnológico Autónomo de México, and master's and doctorate degrees in economics from the University of California, Los Angeles. I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.    I submitted the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20] (the "**Sánchez First Day Declaration**"). I make this declaration (the "**Declaration**") in support of the *Debtors' Fourteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"). I have reviewed the Objection or have otherwise had its contents explained to me, and the Objection is, to the best of my knowledge, accurate.

3.    Except as otherwise indicated, all facts set forth in the Objection and this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of the Debtors and the aviation industry as a whole. If I were called upon to testify, I could and would testify to each of the facts set forth herein.

4.    I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, and Books and Records[2] that reflect, among other things, the Debtors' liabilities, and the amount thereof owed to their creditors as of the Petition Date. I have read the Objection and corresponding Proposed Order, each filed contemporaneously herewith.

5.    To the best of my knowledge, information, and belief, the assertions made in the Objection are accurate. In evaluating the Claims, the Debtors and other reviewing parties have reviewed the Debtors' Books and Records, the relevant Proofs of Claim, as well as the supporting documentation provided by the claimants, and determined that the Wrong Debtor Claims should be

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

reclassified as set forth in the Objection and Proposed Order.  I believe the reclassification of the claims listed on <u>Schedule 1</u> to the Proposed Order on the terms set forth in the Objection and Proposed Order is appropriate.

### **Wrong Debtor Claims**

6.      To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register and each Wrong Debtor Claim, the Debtors have determined that the Wrong Debtor Claims have each been filed against the wrong Debtor(s).  If the Wrong Debtor Claims identified on <u>Schedule 1</u> to the Proposed Order are not reclassified, the claimants identified therein may improperly receive recoveries on a claim against the incorrect Debtor.  Accordingly, I believe it is proper for the Court to enter the Proposed Order reclassifying the Wrong Debtor Claims as set forth therein and in the Objection.

### **Conclusion**

7.      I am authorized to submit this Declaration on behalf of the Debtors.  In my opinion, and for the reasons set forth in this Declaration and in the Objection, reclassifying the Wrong Debtor Claims is in the best interest of the Debtors' estates.

8.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed:   July 8, 2021

By:   */s/  Ricardo Javier Sánchez Baker*
Ricardo Javier Sánchez Baker
Chief Financial Officer

3

## __Exhibit B__

## Omnibus Claims Hearing Procedures

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | **Case No. 20-11563 (SCC)** |
| Debtors.[1] | **(Jointly Administered)** |

## COURT-ORDERED OMNIBUS CLAIMS HEARING PROCEDURES

The Omnibus Claims Hearing Procedures (the "**Omnibus Claims Hearing Procedures**")
described herein have been ordered by the United States Bankruptcy Court for the Southern District
of New York (the "**Court**") to apply to the chapter 11 cases of Grupo Aeroméxico, S.A.B. de C.V.
and its affiliated debtors.

### Omnibus Claims Hearing Procedures

1.      Pursuant to the Order Establishing Certain Notice, Case Management, and
Administrative Procedures, entered on July 8, 2020 [ECF No. 79] (the "**Case Management
Order**"), the Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these
cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for
hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Court.

2.      The Court may enter an order at the scheduled hearing sustaining an objection to
proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V.
108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The
Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc,
Mexico City, C.P. 06500.

[2]    Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the
relevant Claim, and any such information already submitted need not be resubmitted in connection with the
Omnibus Claims Hearing Procedures.

properly filed and served or pursuant to a certificate of no objection in accordance with the Case

Management Order.

3.      The hearing to consider an objection to Proofs of Claim as to which a Response is

properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, an

"**Omnibus Claims Hearing**") to be scheduled by the Debtors, in their discretion, as set forth herein.

4.      The Debtors shall schedule an Omnibus Claims Hearing for a Contested Claim as

follows:

> A.      For a non-evidentiary hearing to address whether the Contested Claim has
> failed to state a claim against the Debtors that can be allowed and should be
> dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"),
> unless the Debtors serve the claimant with a Notice of Merits Hearing (as
> defined herein), the Sufficiency Hearing shall go forward at the return date
> set in accordance with paragraph 1 of these Omnibus Claims Hearing
> Procedures. The legal standard of review that will be applied by the Court at
> a Sufficiency Hearing will be equivalent to the standard applied by the Court
> upon a motion to dismiss for failure to state a claim upon which relief can be
> granted.

> B.      For an evidentiary hearing on the merits of a Contested Claim (a "**Merits
> Hearing**"), the Debtors may, in their discretion, serve upon the relevant
> claimant, by email or overnight delivery, with a copy to the Official
> Committee of Unsecured Creditors, Apollo Management Holdings, L.P., and
> the Ad Hoc Group of Senior Noteholders,[3] and file with the Court, a notice
> substantially in the form attached to the Claims Objections Procedures Order
> as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar
> days prior to the date of such Merits Hearing. The rules and procedures
> applicable to such Merits Hearing will be set forth in a scheduling order
> issued by the Court in connection therewith.

5.      Discovery with respect to a Contested Claim will not be permitted until either (a) the

Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that

could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012 or (b) the Debtors

have served on the relevant claimant a Notice of Merits Hearing with respect to the Contested Claim.

---

[3]      As identified in the *Verified Statement of the Ad Hoc Group of Senior Noteholders Pursuant to Bankruptcy
Rule 2019* [ECF No. 390].

2

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m., prevailing Eastern Time, on the day that is two (2) calendar days prior to the date of the applicable hearing (which may fall on a Saturday, Sunday, or legal holiday notwithstanding Bankruptcy Rule 9006 or equivalent provisions).

7.      The Debtors, in their discretion, are authorized to adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the claimants.