**THIS OBJECTION SEEKS TO RECLASSIFY CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THE DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR THE EXHIBIT(S) AND SCHEDULE(S) ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT GRUPO AEROMÉXICO'S COUNSEL, DAVIS POLK & WARDWELL LLP, AT aeromexicoclaims@dpw.com, RICHARD J. STEINBERG (richard.steinberg@davispolk.com or +1-212-450-4362), OR ERIK P. JERRARD (+1-212-450-4769).**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| GRUPO AEROMÉXICO, S.A.B. de C.V., *et al.*, | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

### NOTICE OF HEARING ON DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

**PLEASE TAKE NOTICE** that, on July 8, 2021, Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "**Debtors**") filed their *Sixteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**") with the United States Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**").

The Objection is annexed hereto as **Exhibit A**. The Objection requests that the Bankruptcy

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Court reclassify one or more of your Claims[2] listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection annexed hereto on the grounds that such Claims have been filed against the wrong Debtor.

**PLEASE TAKE FURTHER NOTICE** that the *Court-Ordered Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Omnibus Claims Hearing Procedures**"), annexed hereto as **Exhibit B**, apply and govern the Objection to your Proof(s) of Claim. The Omnibus Claims Hearing Procedures provide for certain mandatory actions by a claimant within certain time periods. Therefore, please review the Omnibus Claims Hearing Procedures carefully. Failure to comply with the Omnibus Claims Hearing Procedures may result in the reclassification of a Proof of Claim without further notice to a claimant.

If you do NOT oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the reclassification of your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Objection, then you MUST file with the Bankruptcy Court <u>and</u> serve on the parties listed below a written response to the Objection (a "**Response**") so that it is received on or before **August 9, 2021, at 4:00 p.m.** (prevailing Eastern Time) (the "**Response Deadline**").

Your Response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the Claim; (iii) a concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or

---

[2] Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your Response, if different from that presented in the Proof of Claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on your behalf.

The Bankruptcy Court will consider a Response only if the Response is timely filed, served, and received.  A Response will be deemed timely filed, served, and received <u>only if</u> prior to the Response Deadline, the Response is (a) filed electronically with the Bankruptcy Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Bankruptcy Court's General Order M-399 (available on the Bankruptcy Court's website at http://www.nysb.uscourts.gov), by registered users of the Bankruptcy Court's electronic case filing system, (b) sent to the chambers of the Honorable Judge Shelley C. Chapman, United States Bankruptcy Court, One Bowling Green, New York, New York 10004; and (c) served (via email or otherwise) so as to be <u>actually received</u> on or before the Response Deadline upon (i) Davis Polk & Wardwell LLP, 450 Lexington Avenue, New York, New York 10017 (Attn: Timothy Graulich (timothy.graulich@davispolk.com), Stephen D. Piraino (stephen.piraino@davispolk.com), Erik P. Jerrard (erik.jerrard@davispolk.com), and Richard J. Steinberg (richard.steinberg@davispolk.com)), counsel to the Debtors; and (iii) Willkie Farr & Gallagher LLP, 787 Seventh Avenue, New York, New York 10019 (Attn: Brett H. Miller (bmiller@willkie.com), Todd M. Goren (tgoren@willkie.com), Craig Damast (cdamast@willkie.com), and Debra M. Sinclair (dsinclair@willkie.com)), counsel to the Official Committee of Unsecured Creditors appointed in these cases.

Except as otherwise permitted under the Omnibus Claims Hearing Procedures, a hearing (the "**Hearing**") will be held on **August 12, 2021, at 10:00 a.m.** (prevailing Eastern Time), to consider the Objection.  The Hearing will be held in the United States Bankruptcy Court for the Southern District of New York.  If you file a written Response to the Objection, you should plan to appear at the Hearing.  The Debtors, however, reserve the right to continue the Hearing on the Objection with respect to your claim(s).  If the Debtors do continue the Hearing with respect to your Claim(s), then the Hearing will be held at a later date.  If the Debtors do not continue the Hearing with respect to your Claim(s), then the Hearing on the Objection will be conducted on the above date.

The Debtors have the right to further object to your Claim(s) listed on <u>Schedule 1</u> to <u>Exhibit 1</u> of the Proposed Order (or to any other Claims you may have filed) at a later date on grounds not asserted in the Objection.  You will receive a separate notice of any such objections.

Responding parties shall attend the Hearing telephonically so long as General Order M-543 is in effect or unless otherwise ordered by the Bankruptcy Court.  You may participate in the Hearing telephonically  by making arrangements through CourtSolutions, LLC (www.court-solutions.com).  Instructions to register for CourtSolutions, LLC are attached to General Order M-543.[3]

If you wish to view the complete Objection, you can do so for free at https://dm.epiq11.com/aeromexico.  **CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.**

*[Remainder of Page Intentionally Left Blank]*

---

[3]    A copy of General Order M-543 can be obtained by visiting http://www.nysb.uscourts.gov/news/court-operations-under-exigent-circumstances-created-covid-19.

Dated:    July 8, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Timothy Graulich*⎯⎯⎯⎯⎯⎯⎯
                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Timothy Graulich
                              James I. McClammy
                              Stephen D. Piraino (admitted *pro hac vice*)

                              *Counsel to the Debtors*
                              *and Debtors in Possession*

**<u>Exhibit A</u>**

**Objection**

DAVIS POLK & WARDWELL LLP
450 Lexington Avenue
New York, New York 10017
Telephone: (212) 450-4000
Facsimile: (212) 701-5800
Marshall S. Huebner
Timothy Graulich
James I. McClammy
Stephen D. Piraino (admitted *pro hac vice*)
*Counsel to the Debtors*
*and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

**DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM**
**(WRONG DEBTOR CLAIMS)**

> **\* \* \***
> **TO THE CLAIMANTS LISTED ON SCHEDULE 1 ATTACHED TO THE PROPOSED ORDER (AS DEFINED HEREIN): YOUR RIGHTS MAY BE AFFECTED BY THIS OBJECTION (AS DEFINED HEREIN) AND BY ANY FURTHER OBJECTION(S) THAT MAY BE FILED BY THE DEBTORS. THE RELIEF SOUGHT HEREIN IS WITHOUT PREJUDICE TO THE DEBTORS' RIGHTS TO PURSUE FURTHER SUBSTANTIVE OR NON-SUBSTANTIVE OBJECTIONS AGAINST THE CLAIMS LISTED ON SCHEDULE 1 TO THE PROPOSED ORDER. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON SCHEDULE 1 TO THE PROPOSED ORDER.**
> **\* \* \***

Grupo Aeroméxico S.A.B. de C.V. ("**Grupo Aeroméxico**") and its affiliates that are debtors

and debtors in possession in these proceedings (collectively, the "**Debtors**") hereby file this *Debtors'*

*Sixteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"),

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

pursuant to the *Order Approving (I) Omnibus Claims Objection Procedures, (II) Omnibus Claims Settlement Procedures and (III) Omnibus Claims Hearing Procedures* [ECF No. 904] (the "**Claims Objection Procedures Order**"). This Objection is supported by the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Sixteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Sánchez Declaration**"), attached hereto as **Exhibit 2** and incorporated herein by reference. In further support of the Objection, the Debtors respectfully state as follows:

## Relief Requested

1.      By this Objection, and pursuant to sections 105 and 502 of title 11 of the United States Code (the "**Bankruptcy Code**"), rule 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and the Claims Objection Procedures Order, the Debtors seek entry of an order, substantially in the form attached hereto as **Exhibit 1** (the "**Proposed Order**" and, if entered, the "**Order**"), reclassifying each of the claims identified on Schedule 1 to the Proposed Order (the "**Wrong Debtor Claims**") as set forth therein.[2]

## Jurisdiction and Venue

2.      The United States Bankruptcy Court for the Southern District of New York (the "**Court**") has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2) and, pursuant to Bankruptcy Rule 7008, the Debtors consent to entry of a final order by the Court in connection with this Objection to the extent that it is later determined that the Court, absent consent of the parties, cannot enter a final order or judgment consistent with Article III of the United States Constitution.

---

[2]      Schedule 1 to the Proposed Order is incorporated herein by reference.

3.      The legal predicates for the relief requested herein are sections 105 and 502 of the

Bankruptcy Code, and Bankruptcy Rule 3007.

4.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409.

### Background

A.      **General Background**

5.      On June 30, 2020 (the "**Petition Date**"), the Debtors each commenced in this Court a

voluntary case (the "**Chapter 11 Cases**") under chapter 11 of title 11 of the United States Code.  The

Debtors are authorized to continue to operate their businesses and manage their properties as debtors

in possession pursuant to Bankruptcy Code §§ 1107(a) and 1108.

6.      The Debtors' Chapter 11 Cases are being jointly administered for procedural purposes

only pursuant to Bankruptcy Rule 1015(b).

7.      On July 13, 2020, the United States Trustee formed an Official Committee of

Unsecured Creditors (the "**Creditors' Committee**") in the Chapter 11 Cases.  No trustee or

examiner has been appointed in the Chapter 11 Cases.

8.      The Court entered a (i) *Final Order Authorizing (I) Debtors to Honor Prepetition*

*Obligations to Customers and Related Third Parties and to Otherwise Continue Customer*

*Programs, (II) Relief from Stay to Permit Setoff in Connection with the Customer Programs and*

*(III) Financial Institutions to Honor and Process Related Checks and Transfers* [ECF No. 205] (the

"**Customer Programs Order**"); (ii) *Final Order Authorizing (I) Debtors to Pay Certain Prepetition*

*Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process*

*Related Checks and Transfers* on July 29, 2020 [ECF No. 206] (the "**Taxes Order**"); (iii) *Final*

*Order Authorizing (I) Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other*

*Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative*

*Obligations, (II) Employees and Retirees to Proceed With Outstanding Workers' Compensation Claims And (III) Financial Institutions to Honor and Process Related Checks and Transfers* on July 30, 2020 [ECF No. 216] (the "**Wages Order**"); and (iv) *Final Order Authorizing (I) Payment of Certain Prepetition Claims of Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers* on August 20, 2020 [ECF No. 309] (the "**Critical Vendors Order**" and together with the Customer Programs Order, Taxes Order, and Wages Order, the "**First Day Orders**").

9.       Detailed information regarding the Debtors' business, capital structure, and the circumstances leading to the commencement of these Chapter 11 Cases, is set forth in the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20], filed with the Court on the Petition Date.

**B.**       **Claims Resolution Process in the Chapter 11 Cases**

10.       On July 2, 2020, the Court entered an *Order Authorizing Debtors to Retain and Employ Epiq Corporate Restructuring, LLC as Claims and Noticing Agent Nunc Pro Tunc to the Petition Date* [ECF No. 47], thereby appointing Epiq Corporate Restructuring, LLC ("**Epiq**") as the Debtors' claims and noticing agent in these Chapter 11 Cases.

11.       On August 25, 2020, the Debtors filed Grupo Aeroméxico's schedules of assets and liabilities and its statement of financial affairs [ECF Nos. 326–33], along with the schedules and statements of the remaining Debtors (collectively, the "**Chapter 11 Schedules**" and "**Statements**," respectively).[3]       On December 17, 2020, the Debtors filed amendments to certain of Grupo Aeroméxico's Chapter 11 Schedules [ECF Nos. 737–40], along with amendments to certain Chapter

---

[3]       The Chapter 11 Schedules and Statements of each Debtor were filed on their respective individual docket. *See In re Aerovías de México, S.A. de C.V.*, No. 20-11561, ECF Nos. 6–7; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 6–7; *In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 6–7.

11 Schedules of the other Debtors.[4]  On January 15, 2021, Grupo Aeroméxico filed additional

amendments to certain Chapter 11 Schedules [ECF Nos. 808–10].

12.     On November 18, 2020, the Court entered an *Order (I) Establishing Deadline for
Filing Proofs of Claim and Procedures Relating Thereto and (II) Approving the Form and Manner
of Notice Thereof* [ECF No. 648] (the "**Bar Date Order**") establishing January 15, 2021 at 5:00 p.m.
(prevailing Pacific Time) as the General Bar Date (as defined in the Bar Date Order) (the "**Bar
Date**").

13.     On December 11, 2020, Epiq duly served the *Notice of Deadline Requiring Filing of
Proofs of Claim on or Before January 15, 2021* (the "**Bar Date Notice**").  *See* Bowdler Aff., ECF
No. 778.  Between December 14, 2020 and December 16, 2020, the Debtors caused the Bar Date
Notice to be published in the *New York Times International Edition*, the *New York Times*, and the
*Wall Street Journal*.  *See* Noblesala Aff., ECF No. 759; Noblesala Aff., ECF No. 760; Bell Aff.,
ECF No. 761.

14.     In the ordinary course of business, the Debtors maintain books and records (the
"**Book and Records**") that reflect, among other things, the Debtors' liabilities and the amounts
thereof owed to their creditors.

15.     The Debtors' claims register (the "**Claims Register**"), prepared and maintained by
Epiq, reflects that approximately 6,053 proofs of claim (collectively, the "**Proofs of Claim**") have
been filed in the Chapter 11 Cases asserting claims against the Debtors (each a "**Claim**," and
collectively, the "**Claims**").  The Debtors and their advisors are comprehensively reviewing and
reconciling all Claims, including both the Claims listed on the Schedules (the "**Scheduled Claims**")

---

[4]     These amendments were filed on each Debtor's respective individual docket. *See In re Aerovías de México,
S.A. de C.V.*, No. 20-11561, ECF Nos. 10–11; *In re Aerolitoral, S.A. de C.V.*, No. 20-11565, ECF Nos. 10–11;
*In re Aerovías Empresa de Cargo, S.A. de C.V.*, No. 20-11566, ECF Nos. 10–11.

and the Claims asserted in the Proofs of Claim (including any supporting documentation) filed in the Chapter 11 Cases.  The Debtors and their advisors are also comparing the Claims asserted in the Proofs of Claims with the Debtors' Books and Records to determine the validity of the asserted Claims.

16.      This reconciliation process includes identifying particular categories of Claims that the Debtors believe should be reduced, reclassified, disallowed, or expunged.  To avoid a possible double recovery or otherwise improper recovery by claimants, the Debtors will continue to file omnibus objections to such categories of Claims if and where warranted.  This Objection is one such omnibus objection.

17.      On February 17, 2021, the Court entered the Claims Objection Procedures Order.  On March 16, 2021, the Debtors filed their *First Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 985], *Second Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 986], and *Third Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 987].  On April 16, 2021, the Debtors filed their *Fourth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims)* [ECF No. 1074] and *Fifth Omnibus Claims Objection to Proofs of Claim (Amended and Duplicate Claims)* [ECF No. 1075].  The Court subsequently entered orders granting each of these objections [ECF Nos. 1086–87, 1102, 1207–08]. On June 3, 2021, the Debtors filed their *Sixth Omnibus Claims Objection to Proofs of Claim (Satisfied Claims and Incorrectly Classified Claims)* [ECF No. 1265] and *Seventh Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* [ECF No. 1266].

18.      The Debtors submit that this Objection, and the notice provided to claimants in connection hereto, are consistent with the Claims Objection Procedures Order, the Bankruptcy Code, and the Bankruptcy Rules.

### Basis for Relief

19.     Pursuant to section 101 of the Bankruptcy Code, a creditor holds a claim against a

bankruptcy estate only to the extent that (a) it has a "right to payment" for the asserted liabilities and

(b) the claim is otherwise allowable. 11 U.S.C. §§ 101(5) and 101(10).

20.     When asserting a claim against a bankrupt estate, a claimant must allege facts that, if

true, would support a finding that the debtor is legally liable to the claimant.  *See In re Lehman Bros.*

*Holdings, Inc.*, 602 B.R. 564, 574 (Bankr. S.D.N.Y. 2019); *In re Int'l Match Corp.*, 69 F.2d 73, 76

(2d Cir. 1934) (finding that a proof of claim should at least allege facts from which legal liability can

be seen to exist).  Where the claimant alleges sufficient facts to support its claim, its claim is

afforded *prima facie* validity.  *See In re Lehman Bros.*, 602 B.R. at 574.  A party wishing to dispute

such a claim must produce evidence in sufficient force to negate the claim's *prima facie* validity.

*See In re Dreier LLP*, 544 B.R. 760, 766 (Bankr. S.D.N.Y. 2016), *aff'd*, No. 08-15051 (SMB), 2016

WL 3920358 (S.D.N.Y. July 15, 2016), *aff'd*, 683 F. App'x 78 (2d Cir. 2017) (quoting *Creamer v.*

*Motors Liquidation Co. GUC Trust (In re Motors Liquidation Co.)*, No. 12 CIV. 6074 (RJS), 2013

WL 5549643, at *3 (S.D.N.Y. Sept. 26, 2013) (in turn quoting *In re Allegheny Int'l, Inc.*, 954 F.2d

167, 173 (3d Cir. 1992))).  In practice, the objecting party must produce evidence that would refute

at least one of the allegations essential to the claim's legal sufficiency.  *See In re Dreier*, 544 B.R. at

766.  Once the objecting party produces such evidence, the burden shifts back to the claimant to

prove the validity of his or her claim by a preponderance of the evidence.  *See id*.

21.     A court should not deem a claim to be allowable if it is "unenforceable against the

debtor and property of the debtor, under any agreement or applicable law." 11. U.S.C. § 502(b)(1).

A debtor may file an omnibus claims objection if all the claims being objected to fall under one of

several listed categories as described in the Bankruptcy Rules and the Claims Objection Procedures

Order.  *See* Fed. R. Bankr. P. 3007(d); Claims Obj. Proc. Order, ¶ 2(a), ECF No. 904 (providing

additional bases under which the Debtors may file omnibus claim objections).

## Objection

22.     The Debtors object to the Wrong Debtor Claims listed on <u>Schedule 1</u> to the Proposed

Order as they were each filed against the incorrect Debtor according to the Debtors' Books and

Records, and request that each Wrong Debtor Claim be reclassified as Claims against the proper

Debtor(s).

23.     A court should not deem a claim to be allowable if it is "unenforceable against the

debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).

Moreover, the Claims Objection Procedures Order authorizes the Debtors to file omnibus claims

objections to claims "filed against…the wrong Debtor."  Claims Obj. Proc. Order, ¶ 2(a)(iii).

24.     After analyzing each of the Wrong Debtor Claims and reviewing the Books and

Records, the Debtors have determined that the Wrong Debtor Claims have each been filed against

the incorrect Debtor.  In order to preserve the integrity and accuracy of the Claims Register, and to

avoid claimants from improperly receiving recoveries on a claim against the incorrect Debtor, the

Debtors seek to reclassify the Wrong Debtor Claims by reassigning the Claim from the Debtor

against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)"

column applicable thereto on <u>Schedule 1</u> to the Proposed Order.

## Separate Contested Matters

25.     Each of the Claims and the Objection with respect thereto constitutes a separate

contested matter as contemplated by Bankruptcy Rule 9014.  The Debtors request that any order

entered by this Court with respect to a request for reclassification herein shall be deemed a separate

order with respect to each Claim.

**Response to Omnibus Objections**

26.     To contest this Objection, a claimant must file and serve a written response to this Objection (a "**Response**") so that it is received no later than the deadline set forth in the accompanying notice (the "**Response Deadline**").  All Responses shall be filed electronically with the Court on the docket of *In re Grupo Aeroméxico, S.A.B. de C.V., et al.*, Case No. 20-11563 (SCC), in accordance with the Court's General Order M-399 (available on the Court's website at http://www.nysb.uscourts.gov), by registered users of the Court's electronic case filing system, and served (via email or otherwise) so as to be actually received on or before the Response Deadline upon:

> Davis Polk & Wardwell LLP
> 450 Lexington Avenue
> New York, New York 10017
> Attn:   Timothy Graulich (timothy.graulich@davispolk.com)
>         Stephen D. Piraino (stephen.piraino@davispolk.com)
>         Erik P. Jerrard (erik.jerrard@davispolk.com)
>         Richard J. Steinberg (richard.steinberg@davispolk.com)
> *Counsel to the Debtors*
>
> -and-
>
> Willkie Farr & Gallagher LLP
> 787 Seventh Avenue
> New York, New York 10019
> Attn:   Brett H. Miller (bmiller@willkie.com)
>         Todd M. Goren (tgoren@willkie.com)
>         Craig Damast (cdamast@willkie.com)
>         Debra M. Sinclair (dsinclair@willkie.com)
> *Counsel to the Creditors' Committee.*

27.     Every Response to this Objection must contain, at a minimum, the following information:

> a.     A caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number, and title of the Objection to which the response is directed;

b.     The name of the claimant and a description of the basis for the amount of the Claim;

c.     A concise statement setting forth the reasons why the Claim should not be reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which will be relied on in opposing the Objection;

d.     All documentation or other evidence of the Claim, to the extent not included with the Proof of Claim previously filed with the Bankruptcy Court, upon which will be relied on in opposing the Objection; and

e.     The address(es) to which the Debtors must return any reply to the Response, if different from that presented in the Proof of Claim; and

f.     The name, address, and telephone number of the person (which may be the claimant or their legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the Claim on the claimant's behalf.

28.     If a claimant fails to file and serve a timely Response by the Response Deadline, the Debtors may present to the Court an appropriate order reclassifying their Claim(s), without further notice or a hearing.

### **Reservation of Rights**

29.     The Debtors expressly reserve the right to amend, modify, or supplement this Objection, including, without limitation, to modify the currency associated with each Claim set forth on the schedule(s) attached to the Proposed Order.  The Debtors further reserve their right to object to each of the Wrong Debtor Claims on any other grounds that the Debtors discover or elect to pursue.  The Debtors reserve their right to assert substantive and/or one or more additional non-substantive objections to the Claims at a later time.

30.     Notwithstanding anything contained in this Objection, or the exhibits or schedules attached hereto, nothing herein shall be construed as a waiver of any rights that the Debtors may have to (i) commence avoidance actions under the applicable sections of the Bankruptcy Code, including, but not limited to, sections 547 and 548 of the Bankruptcy Code, against the claimants

subject to this Objection, (ii) enforce the Debtors' rights of setoff against the claimants relating to such avoidance actions, or (iii) seek disallowance pursuant to section 502(d) of the Bankruptcy Code of Claims of the claimants that are subject to such avoidance actions.

### Notice

31.     Notice of this Objection will be given to (i) the United States Trustee for the Southern District of New York; (ii) each of the parties listed on Schedule 1 to the Proposed Order; (iii) each of the parties listed in paragraph 2(h) of the Claims Objection Procedures Order; and (iv) all parties requesting notice pursuant to Bankruptcy Rule 2002.  The Debtors submit that, under the circumstances, no other or further notice is required.

### No Prior Request

32.     The Debtors have not previously sought the relief requested herein from the Court or any other court.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, the Debtors respectfully request entry of the Proposed Order, substantially in the form attached hereto as **Exhibit 1**, granting the relief requested herein, and such other and further relief as the Court deems just and proper.

Dated:    July 8, 2021
          New York, New York

                              DAVIS POLK & WARDWELL LLP

                              By:    */s/ Timothy Graulich*                

                              450 Lexington Avenue
                              New York, New York 10017
                              Telephone: (212) 450-4000
                              Facsimile:  (212) 701-5800
                              Marshall S. Huebner
                              Timothy Graulich
                              James I. McClammy
                              Stephen D. Piraino (admitted *pro hac vice*)


                              *Counsel to the Debtors*
                              *and Debtors in Possession*

## **Exhibit 1 to Objection**

**Proposed Order**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## ORDER GRANTING DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

Upon the objection (the "**Objection**")[2] of the above-captioned Debtors, pursuant to sections 105 and 502 of the Bankruptcy Code and Bankruptcy Rule 3007, seeking to reclassify the Claims identified on **Schedule 1** attached hereto; and upon the Sánchez Declaration, attached to the Objection as Exhibit 2; and the Court having jurisdiction to consider the matters raised in the Objection pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference M-431*, dated January 31, 2012 (Preska, C.J.); and the Court having authority to hear the matters raised in the Objection pursuant to 28 U.S.C. § 157; and venue being proper before this Court pursuant to 28 U.S.C. § 1408 and 1409; and consideration of the Objection and the relief requested therein being a core proceeding that the Court can determine pursuant to 28 U.S.C. § 157(b)(2); and due and proper notice of the Objection and opportunity for a hearing on the Objection having been given to the parties listed therein, and it appearing that no other or further notice need be provided; and the Court having reviewed and considered the Objection; and the Court having the opportunity to hold a

---

[1]    The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

hearing on the Objection; and the Court having determined that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and the Court having found that the relief granted herein being in the best interests of the Debtors, their creditors, and all other parties in interest; and upon all of the proceedings had before the Court; and after due deliberation and sufficient cause appearing therefor,

**IT IS HEREBY ORDERED THAT:**

1.      The Objection is hereby granted as set forth herein.

2.      The Wrong Debtor Claims identified on **Schedule 1** annexed hereto are hereby reclassified as described therein such that each Wrong Debtor Claim is hereby reassigned from the Debtor against which such claim was originally filed to the Debtor(s) identified in the "Correct Debtor(s)" column applicable thereto.

3.      This Order shall be deemed a separate Order with respect to each Wrong Debtor Claim identified on **Schedule 1** annexed hereto.  Any stay of this Order pending appeal by any claimants whose Claims are subject to this Order shall only apply to the contested matter that involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

4.      The Debtors, Epiq Corporate Restructuring, LLC, and the Clerk of this Court are authorized to take, or refrain from taking, any action necessary or appropriate to implement the terms of, and the relief granted in, this Order without seeking further order of the Court.

5.      Notwithstanding any Bankruptcy Rule, the Local Bankruptcy Rules for the Southern District of New York, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

6.      This Court shall retain jurisdiction to hear and determine all matters arising from,

arising under, or related to the Chapter 11 Cases, to the fullest extent permitted by law, including,

without limitation, to enforce this Order.

Dated:    _____, 2021
            New York, New York


_____
THE HONORABLE SHELLEY C. CHAPMAN
UNITED STATES BANKRUPTCY JUDGE

3

## **Schedule 1 to Proposed Order**

### **Wrong Debtor Claims**

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 14050 | No | SOBOLL, JODI<br>2176 FELL ST<br>SAN FRANCISCO CA 94117 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,282.18 | 1,282.18 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 2 | 10613 | No | SOLLBERGER, RYAN<br>46 SAWGRASS<br>COTO DE CAZA CA 92679 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,272.36 | 4,272.36 USD | No |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 3 | 12486 | No | SON, JEONGUK<br>470,<br>BANGEOJINSUNHWANDO-RO, 2801<br>ULSAN, 44096<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,052.56 | 1,052.56 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 4 | 11895 | No | SON, MINJEONG<br>105-1501, HANLIM PRUGIO APT<br>13, OERI-RO 34BEON-GILL, SEONGSAN-GU<br>CHANGWON-SI 51474<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,969.00 | 2,969.00 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 5 | 11500 | No | SONG, EUNJI<br>104-1201, 34, GOSEONGBUK-RO, BUK-GU<br>DAEGU  41595<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,041.37 | 1,041.37 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 6 | 13541 | No | SONG, HEUNGSEOP<br>SAINTCATSLE 310-101<br>15-11, SEOCHEONDONG-RO 21BEON - GIL<br>GIHEUNG-GU<br>YONGIN-SI 17106<br>REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 502.40 | 502.40 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 7 | 10474 | No | SONG, JONGKEUN<br>201-3702,80, SAMHO-RO, MASANHOEWON-GU,<br>CHANGWON-SI<br>GYEONGSANGNAM-DO,<br>REPUBLIC OF KOREA<br>CHANGWON 51319<br>SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/15/2020 | | | | | | | | | | |

(*) Note: Pursuant to ¶ 8(d) , n.4 of the Bar Date Order, the Debtors have converted certain claims which were originally denominated in Mexican pesos to the legal tender of the United States, based upon the conversion rate in place as of the Petition Date from Banco de Mexico (Central Bank).

16th Omnibus Claims Objection

**Schedule 1**

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | 10408 | No | SONNTAG, SVENJA BAHNHOFSTR. 58-60 MUENSTER 48143 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 631.92 | 631.92 USD | Yes |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 9 | 10922 | No | SOO, KIM HYUN 12 EONNAM 10-GIL SEOCHO-GU SEOUL 06781 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,480.00 | 3,480.00 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 10 | 10498 | No | SORO NA, SEULRO MUN 301, A, 40, BAEKJEGOBUN-RO 45-GIL SONGPA-GU SEOUL 05618 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 11 | 221 | No | SORUCO, GENOA ROBERTSON 330 KODIAK ST MORRO BAY CA 93442 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 650.00 | 650.00 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 12 | 14121 | No | SOULIERE, MARGUERITE 68 RUE DE LANAUDIERE GATINEAU QC J9A 1N6 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 712.52 | 712.52 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 13 | 14122 | No | SPALEK, MARKUS MARKUSSPALEK@WEB.DE KIRCHSTRAßE 49, 48145 MÜNSTER MÜNSTER 48145 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,735.57 | 1,735.57 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 14 | 10490 | No | SPEKER, KATHARINA BUCHENWEG 11 PLEIDELSHEIM 74385 DEUTSCHLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 15 | 10580 | No | SPIEKERMAN, EMMA K 112 N CROFT AVE, APT 7 LOS ANGELES CA 90048 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 791.29 | 791.29 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 16 | 647 | No | SPIVEY, DANIEL 4010 SHELBY LN CUMMING GA 30041 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 922.80 | 922.80 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 17 | 651 | No | SPRIGGS, TAYLOR III 3213 ARCO AVE HENDERSON NV 89044 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,000.00 | 4,000.00 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |

**Schedule 1**

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | 14636 | No | SREEJITH, SACHIN 24 CHARTERHOUSE AVENUE LONDON HA0 3DB UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 248.99 | 248.99 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 19 | 13599 | No | STA TRAVEL IKEBUKURO DUPLEX B'S 12F 2-40-13 IKEBUKURO TOSHIMA-KU TOKYO 171-0014 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,171.70 | 1,171.70 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 20 | 11440 | No | STEENDAM, JULIE ZUIDSTATIONSTRAAT 4 GENT, 9000 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 235.28 | 235.28 USD | Yes |
| | Date Filed: 1/3/2021 | | | | | | | | | | |
| 21 | 160 | No | STEVENSON, KAREN 4691 W HIDDEN SPRINGS DR BOISE ID 83714 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,158.52 | 1,158.52 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 22 | 658 | No | STINNESBECK, WOLFGANG 25 HOHENZOLLERN STR SIEGBURG NRW 53721 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,826.99 | 1,826.99 USD | No |
| | Date Filed: 1/19/2021 | | | | | | | | | | |
| 23 | 10628 | No | STOCKS, RHYS FLAT 210, ST PAULS PLACE 40 ST PAULS SQUARE BIRMINGHAM, B3 1FQ UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 836.35 | 836.35 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 24 | 12080 | No | STODOLAK, FREDERICK 267 DEER VALLEY DR PONTE VEDRA FL 32081 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,283.16 | 2,283.16 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 25 | 162 | No | STREIT, SUSAN 3527 KROGER AVE CINCINNATI OH 45226 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 971.07 | 971.07 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 26 | 12756 | No | STRETTON, JOHN 1631 DU BARRY LN HOUSTON TX 77018 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,830.13 | 2,830.13 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 27 | 10489 | No | STRONG, ROLAND K 1700 N NORTHLAKE WAY, #209 SEATTLE WA 98103 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,086.10 | 1,086.10 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 28 | 14002 | No | STÜCKEN, ALF BURKAMP 5 STEINFURT 45865 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 7,063.00 | 7,063.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 29 | 10436 | No | SUAREZ, KEYLOR 300 METROS ESTE DE UH LLORENTE TIBAS, SJ 11302 COSTA RICA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 467.35 | 467.35 USD | No |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 30 | 11478 | No | SUGERMAN, NOAH 5120 WOODLEY AVE ENCINO CA 91436 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 240.52 | 240.52 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 31 | 11812 | No | SUGIMACHI, NOHA COLIMA 1027 COL.LAS GARZAS LA PAZ BCS, 23079 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,583.85 | 1,583.85 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 32 | 12512 | No | SUKHU, YVES 663 S RANCHO SANTA FE RD, STE 353 SAN MARCOS CA 92078 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 790.46 | 790.46 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 33 | 13663 | No | SUMIDENSO SERVICE LTD 1-14, NISHISUEHIRO-CHO YOKKAICHI, MIE 510-8503 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,340.12 | 2,340.12 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 34 | 12870 | No | SUNG, YUNKYONG 105-1701, 73 BEOTKKOT-RO, GEUMCHEON-GU SEOUL  08596 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,707.17 | 1,707.17 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 35 | 12730 | No | SUURBACH, PAUL SPINNAKER 8 3356CP PAPENDRECHT PAPENDRECHT 3356CP THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,023.16 | 3,023.16 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 36 | 14494 | No | SUZUKI, MIU 1761 VIRGIN ISLAND AVE HENDERSON NV 89074 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 752.90 | 752.90 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 37 | 12516 | No | SWENSON, BRETT MICHAEL 16531 26TH AVE N PLYMOUTH MN 55447 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,811.98 | 3,811.98 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | 10431 | No | SZENFELD, STEVEN JUNGFERNSTIEG 23 KIEL, SH 24103 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,208.37 | 1,208.37 USD | Yes |
| | Date Filed: 12/13/2020 | | | | | | | | | | |
| 39 | 240 | No | SZYMANSKA, KAROLINA DOBRA 64A DOBRA, DOBROSZYCE 56-410 POLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 415.81 | 415.81 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 40 | 10491 | No | TAKAHASHI, MARCIA 33 OAKLEY STREET WEST SAINT PAUL MB R4A 0B2 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,680.32 | 3,680.32 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 41 | 12178 | No | TAKAHASHI, MAYA 4007-1 KAMIMIZO, CHUO-KU SAGAMIHARA, KANAGAWA JAPAN SAGAMIHARA 252-0243 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,215.29 | 1,215.29 USD | Yes |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 42 | 11997 | No | TAKAHASHI, SATOMI 2-4-17-302 EBISUMINAMI, SHIBUYA-KU TOKYO 150-0022 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,600.00 | 1,600.00 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 43 | 12209 | No | TAKAISHI, KAZUKI 1-9-11-301 MIYAKOJIMAHONDORI MIYAKOJIMA-KU OOSAKA-CITY, 534-0021 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 44 | 11897 | No | TAKAO, YAMAUCHI 59-27-301 HARI KONAN-CITY, SHIGA-KEN 5203231 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,227.64 | 1,227.64 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 45 | 12181 | No | TAKEDA, HIRONARI 6-3-2 HINODE URAYASU, CHIBA 2790013 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 540.00 | 540.00 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 46 | 14442 | No | TAKEDA, MAYUMI 6 3 2 HINODE URAYASU CHIBA 279-0000 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,066.00 | 2,066.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 47 | 14312 | No | TAMURA, YOJI 4-19-10 NISHISHINJYUKU SHINJYUKUKU TOKYO 160-0023 81 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,343.00 | 4,343.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 48 | 715 | No | TANOURY, PATRICIA K 32 BIRCH ST MILL VALLEY CA 94941 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,216.68 | 4,216.68 USD | No |
| | Date Filed: 3/8/2021 | | | | | | | | | | |
| 49 | 13997 | No | TARKHAN-MOURAVI, LIA FLAT 4, 96 PHILBEACH GARDENS LONDON SW5 9ET UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,273.14 | 1,273.14 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 50 | 14133 | No | TARYN MACKIE & MICHAEL BAUER #2408 - 1028 BARCLAY STREET VANCOUVER BC V6E 0B1 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,957.06 | 6,957.06 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 51 | 10620 | No | TAYLOR, WILLIAM ROBERT 3939 CESAR CHAVEZ ST SAN FRANCISCO CA 94131 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,905.48 | 2,905.48 USD | Yes |
| | Date Filed: 12/22/2020 | | | | | | | | | | |
| 52 | 10895 | No | TAYLOR-ROBINSON, SIMON DAVID 16 CHURCH CLOSE KENSINGTON CHURCH ST LONDON W8 4EZ UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 780.92 | 780.92 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 53 | 13019 | No | TELLIER, ALEXANDER HASENBERGSTR.101 STUTTGART, 70176 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 529.46 | 529.46 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 54 | 14498 | No | TEMPLIN, SCOTT 30 W 141ST ST, APT 2R NEW YORK NY 10037 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 348.00 | 348.00 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 55 | 10617 | No | THAKUR, NITIN 9 MOTEN ST CAMPBELL CANBERRA, AC 2612 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 USD | No |
| | Date Filed: 12/22/2020 | | | | | | | | | | |

Page 6

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

## Schedule 1

### Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | | 10477 | No | THANAWALA, VISHAL 44 LADY HAY ROAD BRADGATE HEIGHTS LEICESTER LE3 9QW UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,400.00 | 2,400.00 USD | No |
| | Date Filed: | 12/15/2020 | | | | | | | | | | |
| 57 | | 10900 | No | THIRION, PIETER-JAN HUIGEVELDSTRAAT 48 HERZELE, 9550 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 289.94 | 289.94 USD | No |
| | Date Filed: | 12/28/2020 | | | | | | | | | | |
| 58 | | 13940 | No | TICKETSHOP FTI BRANDBACHSTRASSE 10 DIETLIKON ZH 8153 SWITZERLAND | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 649.40 | 649.40 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | | |
| 59 | | 14707 | No | TIME TOURS 249 RUE DE CRIMEE PARIS 755019 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,531.00 | 2,531.00 USD | No |
| | Date Filed: | 1/18/2021 | | | | | | | | | | |
| 60 | | 238 | No | TIMMEL, VICTORIA LEE 2112 36TH ST, #2 ASTORIA NY 11105 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 141.56 | 141.56 USD | No |
| | Date Filed: | 1/5/2021 | | | | | | | | | | |
| 61 | | 20473 | No | TOLEDANO, LETICIA YADIRA SEPULVEDA MONTE ALBAN 105 SALAMANCA 36720 MEXICO | Aerolitoral, S.A. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,229.00 | 2,229.00 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |
| 62 | | 14330 | No | TOPPAN TRAVEL SERVICE CORP AIORI DAINI BLDG., 1-13-2 SAKAE NAKA-KU NAGOYA, AICHI 4600008 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,156.26 | 4,156.26 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |
| 63 | | 14177 | No | TORRES, DEIRA ELENA GARCES 56 RENAISSANCE BLVD SOMERSET NJ 08873 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,071.15 | 1,071.15 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | | |
| 64 | | 11536 | No | TORRES, DIANNA LIVIER 3266 PALM AVE LYNWOOD CA 90262 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 919.40 | 919.40 USD | No |
| | Date Filed: | 1/4/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 20510 | No | TORRES, GUILLERMO VILLARREAL PROLONGACION PASEO DE LA REFORMA 115 CIUDAD DE MÉXICO  01330 MÉXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,084.59 | 3,084.59 USD | No |
| | Date Filed:  2/3/2021 | | | | | | | | | | |
| 66 | 10392 | No | TORRES, LUIS 2022 CASTELLI BLVD MOUNT DORA FL 32757 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 5,530.16 | 5,530.16 USD | No |
| | Date Filed:  12/11/2020 | | | | | | | | | | |
| 67 | 13461 | No | TOTAL TRAVEL ENTERPRISES 2332 GALIANO ST, STE 124 CORAL GABLES FL 33134 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 14,889.49 | 14,889.49 USD | No |
| | Date Filed:  1/13/2021 | | | | | | | | | | |
| 68 | 13704 | No | TOYOTA TOURIST INTERNATIONAL INC 5TH FL COMO SQUARE WEST, 2-160 KITA-MACHI TOYOTA-SHI AICHI-KEN 4710027 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 16,674.00 | 16,674.00 USD | No |
| | Date Filed:  1/14/2021 | | | | | | | | | | |
| 69 | 11917 | No | TOZAWA, MASATOSHI KAMIHIDEYA 985-5 OKEAGAWA-SHI SAITAMA 363-0026 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 18,260.39 | 18,260.39 USD | No |
| | Date Filed:  1/6/2021 | | | | | | | | | | |
| 70 | 20518 | No | TRAPP, SIEGFRIED GMÜNDER STR. 20 HEUBACH BW 73540 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed:  2/13/2021 | | | | | | | | | | |
| 71 | 13770 | No | TRAVEL CONNAISSEURS IATA 20253181 1 RUE JEAN FERAUD CAGNES SUR MER 06800 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,366.00 | 3,366.00 USD | No |
| | Date Filed:  1/14/2021 | | | | | | | | | | |
| 72 | 14400 | No | TRAVEL COUNSELLORS LTD ATTN ANDY BARLOW VENUS NO.1 OLD PARK LANE MANCHESTER M41 7HA UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 32,936.85 | 32,936.85 USD | No |
| | Date Filed:  1/15/2021 | | | | | | | | | | |
| 73 | 10483 | No | TRAVERS, MARK A 9405 MIRANDA DR RALEIGH NC 27617 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 947.62 | 947.62 USD | No |
| | Date Filed:  12/15/2020 | | | | | | | | | | |

16th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 74 | 10356 | No | TREJO, DEBORAH 1717 BRIAR ST AUSTIN TX 78704 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 676.86 | 676.86 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 75 | 12198 | No | TREMBLAY, DERICK 392 CHEMIN DE LA CANARDIERE QUEBEC QC G1L 2V2 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 279.29 | 279.29 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 76 | 13827 | No | TRILL, CHRISTOPHER C/O AMERICAN EXPRESS GLOBAL BUS TRAVEL 5 CHURCHILL PLACE CANARY WHARF LONDON E14 5HU UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,508.00 | 3,508.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 77 | 10681 | No | TROIANO, LELIA 1534 16TH RD N, APT 10 ARLINGTON VA 22209 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 444.14 | 444.14 USD | No |
| | Date Filed: 12/25/2020 | | | | | | | | | | |
| 78 | 10503 | No | TRUONG, THAO 733 CHENERY ST SAN FRANCISCO CA 94131 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 647.90 | 647.90 USD | No |
| | Date Filed: 12/16/2020 | | | | | | | | | | |
| 79 | 11297 | No | TSCHAUDER, ULRICH WINDMUEHLENSTR 4 GLANDORF 49219 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,240.00 | 3,240.00 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |
| 80 | 20220 | No | TSIROS, LUCIANO 2-9-21-207 TAISHIDO SETAGAYA-KU 1540004 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 81 | 10629 | No | TUBILLA, ANGEL 6480 LIBERTY PEAK LN PARK CITY UT 84098 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 207.99 | 207.99 USD | No |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 82 | 13824 | No | TUI 4U GMBH OTTO-LILIENTHAL-STRASSE 17 BREMEN DE 28199 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 48,629.68 | 48,629.68 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

## Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | | 20205 | No | TUNIBRA TRAVEL JAPAN INC 4-13-5 HATCHOBORI SAIWAI BDLG 3F CHUO-KU, TOKYO 104-0032 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,507.00 | 1,507.00 USD | No |
| | Date Filed: | 1/8/2021 | | | | | | | | | | |
| 84 | | 20204 | No | TUNIBRA TRAVEL JAPAN INC 4-13-5 HATCHOBORI SAIWAI BDLG 3F CHUO-KU, TOKYO 104-0032 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,780.00 | 3,780.00 USD | No |
| | Date Filed: | 1/7/2021 | | | | | | | | | | |
| 85 | | 13207 | No | TURNER, BELINDA 23 COOK STREET NORTHGATE 4013 AUSTRALIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 847.80 | 847.80 USD | No |
| | Date Filed: | 1/13/2021 | | | | | | | | | | |
| 86 | | 14518 | No | TYLLER PASSAGENS E TURISMO LTDA RUA 7 DE ABRIL 127 9 ANDAR SAOPAULO SP 0143000 BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,500.00 | 4,500.00 USD | No |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |
| 87 | | 14009 | No | TYLLER PASSAGENS E TURISMO LTDA RUA 7 DE ABRIL 127 9 ANDAR SAOPAULO SP 01043000 BRAZIL | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,919.43 | 3,919.43 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | | |
| 88 | | 295 | No | UMANA, NORIS MONTOYA AVE SANTIAGO UNA CUADRA ANTES DE LA POLICIA NACIONAL BARRIO EL CENTRO YORO  23101 HONDURAS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,149.84 | 1,149.84 USD | No |
| | Date Filed: | 1/6/2021 | | | | | | | | | | |
| 89 | | 14764 | No | UNITED EXPLORER MULES PLUS 519 35TH ST UNION CITY NJ 07087 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,075.58 | 1,075.58 USD | No |
| | Date Filed: | 2/2/2021 | | | | | | | | | | |
| 90 | | 14422 | No | VACACIONES EDREAMS SL ON BEHALF OF PAXS BAILEN 67-69 BARCELONA 08009 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: | 1/15/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(®) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | 10407 | No | VALDEZ, ZULEYMA 149 MARTINEZ PLACE SOLEDAD CA 93960 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 753.74 | 753.74 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 92 | 20227 | No | VALENCIA, YONATAN CALLE 32 # 47 - 43 APT 301 ITAGUI 055413 COLOMBIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 93 | 13046 | No | VALLEJOS, DIEGO MILAZZO 3251 BERZAZATEGUI, BA 1875 ARGENTINA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 94 | 14758 | No | VANORMAN, LEAH 1936 MORNING MIST MOUNT PLEASANT MI 48858 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,332.72 | 1,332.72 USD | No |
| | Date Filed: 2/1/2021 | | | | | | | | | | |
| 95 | 10522 | No | VARAN, NICOLETTE 411 W FULLERTON PKWY, 601W CHICAGO IL 60614 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 289.36 | 289.36 USD | No |
| | Date Filed: 12/17/2020 | | | | | | | | | | |
| 96 | 20128 | No | VARGAS, ARACELI ESCOBAR 17304 CROSS WINDS RD LIVONIA MI 48152 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,681.64 | 1,681.64 USD | No |
| | Date Filed: 12/18/2020 | | | | | | | | | | |
| 97 | 13021 | No | VAUCLUSE VOYAGES 20202501 38 BOULEVARD ALBIN DURAND CARPENTRAS, FR 84200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 98 | 13020 | No | VAUCLUSE VOYAGES 20202501 38 BOULEVARD ALBIN DURAND CARPENTRAS, FR 84200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 112.00 | 112.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 99 | 13016 | No | VAUCLUSE VOYAGES 20202501 38 BOULEVARD ALBIN DURAND CARPENTRAS, FR 84200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 822.00 | 822.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | 13014 | No | VAUCLUSE VOYAGES 20202501 38 BOULEVARD ALBIN DURAND CARPENTRAS, FR 84200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 822.00 | 822.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 101 | 13009 | No | VAUCLUSE VOYAGES 20202501 38 BOULEVARD ALBIN DURAND CARPENTRAS, FR 84200 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 998.00 | 998.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 102 | 12074 | No | VAZQUEZ, ANGELICA YAMILLE PEREZ CUESTA SANTO DOMINGO 18 MADRID 28013 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 103 | 14199 | No | VAZQUEZ, LUPE RIVERA 11409 BRIGHT STAR TRL MORENO VALLEY CA 92557 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 104 | 286 | No | VAZQUEZ, NEREIDA 214 SORENTO PL LONGMONT CO 80504 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 616.76 | 616.76 USD | No |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 105 | 151 | No | VEGA, SOPHIA 19 EDLIE AVE NORWALK CT 06855 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 275.51 | 275.51 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 106 | 10357 | No | VELASCO, FAUSTO PO BOX 226 RIPON CA 95366 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 107 | 20252 | No | VELAZQUEZ, MARIO 1909 W FARRAGUT CHICAGO IL 60640 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 946.48 | 946.48 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 108 | 20350 | No | VERGARA MONTOYA, RAUL ANDRES HUMBERTO MARIN WILLIAMS 550 POBLACION QUINTA LA SERENA 1700000 CHILE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 400.00 | 400.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

**Wrong Debtor Claims**

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 109 | 12513 | No | VERHOEVEN, LILIANE HERENTASEBAAN, 180 V1 WOMMELGEM, 2160 BELGIUM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,744.22 | 2,744.22 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 110 | 12951 | No | VERMEER, L J STATENSINGEL 93-C ROTTERDAM ZH 3039LG THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 93.05 | 93.05 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 111 | 13395 | No | VEUGELERS, MIEL LANGE BRUGSTRAAT, 130B ETTEN-LEUR, 4871CS THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,550.78 | 1,550.78 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 112 | 20520 | No | VIAJES AMAIA SA DOSCTOR CASTELO 15 - LOCAL MADRID  28009 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 2/18/2021 | | | | | | | | | | |
| 113 | 20427 | No | VIAJES EL CORTE INGLÉS SA AVDA. CANTABRIA, 51 MADRID 28042 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 71,545.67 | 71,545.67 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 114 | 20434 | No | VIAJES S S SRL CALLE RAMON PERALTA G26 LOS JARDINES METROPOLITANOS SANTIAGO 55105 DOMINICAN REPUBLIC | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,300.00 | 3,300.00 USD | Yes |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 115 | 14752 | No | VIGMA 20 RUE DU REMPART ST ETIENNE TOULOUSE 31000 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/29/2021 | | | | | | | | | | |
| 116 | 13391 | No | VILLALOBOS, GERARDO MANUEL TRUYOL MARTIN DE VARGAS 17 ESQ IZQ, 6TO F MADRID, MA 28005 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 817.29 | 817.29 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 117 | 707 | No | VILLALPANDO, SILVIA ELENA LLERENA RIO LERMA #17 RANCHO DEL ORO AJIJIC, JALISCO 45920 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 601.92 | 601.92 USD | No |
| | Date Filed: 2/22/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 118 | 12853 | No | VILLANUEVA, SANDRA ELIZABETH 144 E MARCIANO WAY GRANTSVILLE UT 84029 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 718.24 | 718.24 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 119 | 14511 | No | VILLESCAZ, BRENDA ADRIANA 5120 COMANCHE CT ANTIOCH CA 94531 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,081.43 | 2,081.43 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 120 | 10480 | No | VILLETORTE, LAURA 55 RUE DE LA LIBERTE GUJAN MESTRAS 33470 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 638.50 | 638.50 USD | No |
| | Date Filed: 12/15/2020 | | | | | | | | | | |
| 121 | 20347 | No | VINDAS-SMITH, REBECA 25M ESTE DE LA CRUZ ROJA SAN PABLO DE HEREDIA 40901 COSTA RICA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 122 | 14074 | No | VOCELLE, NATHALIE 260 CHEMIN DE VAL DES LAC VAL DES LACS QC J0T 2P0 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,120.00 | 1,120.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 123 | 13017 | No | VOYAGES ROUILLARD 20226695 11 RUE ST GILLES SAINT BRIEUC, 22000 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 8,605.00 | 8,605.00 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 124 | 12975 | No | VOYAGES ROUILLARD 20264473 11 BLD DU GENERAL LECLERC BINIC 22520 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,427.05 | 1,427.05 USD | No |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 125 | 211 | No | VRAKKING, DEWIJUDITH 1311 KM 35 THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/31/2020 | | | | | | | | | | |
| 126 | 10414 | No | VRAKKING, MARC BUZIAUPAD 35 ALMERE, FL 1311KM NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,459.84 | 1,459.84 USD | No |
| | Date Filed: 12/12/2020 | | | | | | | | | | |
| 127 | 14033 | No | VULCANO, GIANCARLO 136 VAN BUREN ST BROOKLYN NY 11221-5555 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 800.00 | 800.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 128 | 145 | No | WALKER, ANDREW<br>3202 CLUB POINT WAY<br>GAINESVILLE GA 30506 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 289.52 | 289.52 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 129 | 144 | No | WALKER, JANET<br>3202 CLUB POINT WAY<br>GAINESVILLE GA 30506 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 289.52 | 289.52 USD | No |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 130 | 12172 | No | WALLEY, BRIAN A<br>3702 MARINE AVE<br>BELCARRA BC V3H 4R8<br>CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 587.36 | 587.36 USD | No |
| | Date Filed: 1/8/2021 | | | | | | | | | | |
| 131 | 14578 | No | WALSH, MATTHEW<br>27 E TORRENCE RD<br>COLUMBUS OH 43214 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 425.88 | 425.88 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 132 | 12105 | No | WATANABE, NORIKO<br>3-21-3 OOI, SHINAGAWA<br>TOKYO<br>JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 945.00 | 945.00 USD | Yes |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 133 | 20109 | No | WATTIEZ, OPHÉLIE<br>49 AVENUE MAXENCE VAN DER MEERSCH<br>TOURCOING 59200  59200<br>FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/14/2020 | | | | | | | | | | |
| 134 | 10364 | No | WEINSTOCK, ANNE<br>124 FOSTER ST, 3RD FL<br>NEW HAVEN CT 06511 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 819.68 | 819.68 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 135 | 11612 | No | WENKE, JOHN A<br>501 E CALIFORNIA AVE<br>EL PASO TX 79902 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 977.84 | 977.84 USD | No |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 136 | 14727 | No | WESTENBERG, PIM<br>PAULUS EMTINCKWEG 42<br>DIEMEN NL 1111BV<br>THE NETHERLANDS | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,209.00 | 1,209.00 USD | No |
| | Date Filed: 1/21/2021 | | | | | | | | | | |
| 137 | 10376 | No | WEYRICH, MARIUS<br>IM KIRSCHENPFAD 10<br>SAINT WENDEL, 66606<br>GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/11/2020 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 14248 | No | WHARF, JOSHUA 12543 CAMINITO VISTA SOLEDAD SAN DIEGO CA 92130 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 480.58 | 480.58 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 139 | 12520 | No | WHITE, RICHARD 1195 RANCHEROS RD PASADENA CA 91103 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,058.08 | 1,058.08 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 140 | 11042 | No | WHITEFIELD, ANNA OAK COTTAGE POUND ROAD HORTON, ILMINSTER SOMERSET TA19 9QT UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 5,361.40 | 5,361.40 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 141 | 11032 | No | WHITFIELD, GRAFTON LEIGH 1310 N FIRST ST, APT 19 EL CAJON CA 92021 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 612.96 | 612.96 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 142 | 14871 | No | WILLIAMS, JOSEPH 406 SAYBROOKE LN ANDERSON SC 29621 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 858.84 | 858.84 USD | No |
| | Date Filed: 5/30/2021 | | | | | | | | | | |
| 143 | 11780 | No | WILSON, KAYLEE 14503 COLORADO RIVER RD GYPSUM CO 81637 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 785.42 | 785.42 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 144 | 10805 | No | WILSON, VALERIE 3256 SAN JOSE AVE ALAMEDA CA 94501-4865 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,626.48 | 1,626.48 USD | No |
| | Date Filed: 12/28/2020 | | | | | | | | | | |
| 145 | 10354 | No | WINCHELL, KEITH L & JANICE L 1109 N POPLAR ST OTTAWA KS 66067 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 568.08 | 568.08 USD | No |
| | Date Filed: 12/10/2020 | | | | | | | | | | |
| 146 | 14226 | No | WINSTON, TYLER 706 NEPTUNE AVE ENCINITAS CA 92024 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 481.58 | 481.58 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 147 | 14042 | No | WOLBER, MELANIE ALEXANDRA GERBERAWEG 36 BONN 53123 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,654.00 | 1,654.00 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

### Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 148 | 14045 | No | WOLBER, SEBASTIAN GERBERAWEG 36 BONN 53123 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 328.35 | 328.35 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 149 | 13041 | No | WOLBER, SEBASTIAN GERBERAWEG 36 BONN, 53123 GERMANY | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,323.08 | 4,323.08 USD | Yes |
| | Date Filed: 1/12/2021 | | | | | | | | | | |
| 150 | 12410 | No | WOLF, CYNTHIA 89 AVENUE DE LA PAIX ISSY-LES-MOULINEAUX, 92130 FRANCE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 848.40 | 848.40 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 151 | 12568 | No | WON, JONGHYUK SINCHONRO 35-GIL 10, 402M-804 E-PYUNHANSESANG SINCHON SEODAEMUN-GU SEOUL 03772 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 362.20 | 362.20 USD | No |
| | Date Filed: 1/11/2021 | | | | | | | | | | |
| 152 | 12112 | No | WOO, SANGEUN 13, DOKSAN-RO, MUNSAN-EUP SAMSUNG GREEN CASTLE 3-202 PAJU-SI, GYOENGGI-DO 10822 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 975.51 | 975.51 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 153 | 13863 | No | WORLD TRAVEL SYSTEM INC FUTAKO TAMAGAWA RISE OFFICE, 2-21-1 TAMAGAWA SETAGAYA-KU TOKYO 158-0094 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 35,355.44 | 35,355.44 USD | Yes |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 154 | 11770 | No | YAKABI BEJARANO, KAZUO PAUL 7401-9 RYUUGASAKI - SHI 301-0000 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,311.48 | 1,311.48 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | 20178 | No | YAKABI MIGUITA, GERMAN PAUL 7401-9 RYUGASAKI SHI 301-0000 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,306.68 | 1,306.68 USD | No |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 156 | 11919 | No | YAMAZAKI, MAO 1004 BERDUR MITAKA STATION HOUSE 1-2-4 KAMIRENJAKU MITAKA TOKYO 1810012 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,965.11 | 2,965.11 USD | No |
| | Date Filed: 1/6/2021 | | | | | | | | | | |
| 157 | 11521 | No | YANAI, SHO SUN CITY A713 3-27 NAKADAI ITABASHI TOKYO 1740064 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,244.00 | 3,244.00 USD | Yes |
| | Date Filed: 1/4/2021 | | | | | | | | | | |
| 158 | 10583 | No | YANG, HSIUHUI NO. 66-5QIMAWAN, XIYU TOWNSHIP PENGHU COUNTY, 881 TAIWAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/21/2020 | | | | | | | | | | |
| 159 | 14287 | No | YANG, HYEAYOUNG 601 WILLIAM ST, APT 520 OAKLAND CA 94612 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,446.58 | 1,446.58 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 160 | 11306 | No | YANG, HYEONHWA #502, 266-6 YANGJAE-DONG, SEOCHO-GU SEOUL  06776 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 USD | No |
| | Date Filed: 1/2/2021 | | | | | | | | | | |
| 161 | 11089 | No | YANG, JEONGYUN GANGDONG_GU MYUNGIL-RO 172 DUCONPRUGIO APT. 103-205 SEOUL 05360 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,058.85 | 1,058.85 USD | Yes |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 162 | 10542 | No | YANG, JUHAN CHANGDEOK EVERVILL 1803 143, MORAENAE-RO SEODAEMUN-GU SEOUL  03712 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 USD | Yes |
| | Date Filed: 12/18/2020 | | | | | | | | | | |

16th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | 12934 | No | YANG, SEOHYEON A-DONG, 402-HO 27, SEONGMISAN-RO 15-GIL, MAPO-GU SEOUL  03978 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 890.45 | 890.45 USD | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | |
| 164 | 10632 | No | YARCHO, ELIZABETH K 1706 GREENFIELD DR MORTON IL 61550 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 788.08 | 788.08 USD | No |
| | Date Filed: | 12/23/2020 | | | | | | | | | |
| 165 | 12898 | No | YEONJEONG, PARK 202 97, YEOUIDAEBANG-RO 24DA-GIL DONGJAK-GU SEOUL 07055 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 900.52 | 900.52 USD | No |
| | Date Filed: | 1/12/2021 | | | | | | | | | |
| 166 | 20338 | No | YERBA DEL MORAL, CARMEN CALLE ANGEL GUIMERA 3-7, 2ª4º BARCELONA 08690 SPAIN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,821.29 | 1,821.29 USD | Yes |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 167 | 20210 | No | YO MISMA AND HYEYOUNG SEO B01, 64-13, SAIMDANG-RO 19GIL, SEOCHO-GU B01, 1643-25, SEOCHO-DONG, SEOCHO-GU SEOUL 06638 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 554.94 | 554.94 USD | No |
| | Date Filed: | 1/8/2021 | | | | | | | | | |
| 168 | 14212 | No | YOO, CHULHO 58 BROADPATH RD TORONTO ON M3C 2B5 CANADA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,886.80 | 2,886.80 USD | No |
| | Date Filed: | 1/14/2021 | | | | | | | | | |
| 169 | 12805 | No | YOO, EUNMEE 3716 DARCUS ST HOUSTON PA 77005 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,000.00 | 2,000.00 USD | No |
| | Date Filed: | 1/11/2021 | | | | | | | | | |
| 170 | 11295 | No | YOO, HOSANG 20, SINGIL-RO 41RA-GIL, YEONGDEUNGPO-GU SEOUL 07384 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 683.00 | 683.00 USD | No |
| | Date Filed: | 1/2/2021 | | | | | | | | | |

16th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 171 | 11065 | No | YOO, JEANIE DONGBUDAERO 332-14 108-202 OSAN-SI 18151 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 USD | No |
| | Date Filed: 12/29/2020 | | | | | | | | | | |
| 172 | 12542 | No | YOON, YEOWOOK 38 NAMYANG-RO 621 BEON-GIL 102-910 HWASEONG-SI 18270 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 961.15 | 961.15 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 173 | 12541 | No | YOON, YEOWOOK 38 NAMYANG-RO 621 BEON-GIL 102-910 HWASEONG-SI 18270 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 961.15 | 961.15 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 174 | 12540 | No | YOON, YEOWOOK 38 NAMYANG-RO 621 BEON-GIL 102-910 HWASEONG-SI 18270 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 961.15 | 961.15 USD | No |
| | Date Filed: 1/10/2021 | | | | | | | | | | |
| 175 | 20197 | No | YOSHIBA, SATOSHI SHINOZAKI 844-8 B201 TSUKUBA-SHI, IBARAKI-KEN 300-3264 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,190.00 | 2,190.00 USD | No |
| | Date Filed: 1/7/2021 | | | | | | | | | | |
| 176 | 11836 | No | YOSHINO, MAYUMI 3-32-6-409 UMEJIMA ADACHIKU TOKYO, 1210816 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 3,534.00 | 3,534.00 USD | Yes |
| | Date Filed: 1/5/2021 | | | | | | | | | | |
| 177 | 10623 | No | YOUNG, YOON SEO 4-15, YANGJAE-DAERO 135GIL, GANGDONG-GU SEOUL 05306 REPUBLIC OF KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 740.47 | 740.47 USD | Yes |
| | Date Filed: 12/23/2020 | | | | | | | | | | |
| 178 | 11155 | No | YUN, EUNSOOK HAEUNDAEGU, HAEUNDAERO 540, 102-903 HAEUNDAE DONGBAEK DOOSAN WEVE THE ZENITH BUSAN-SI 48093 SOUTH KOREA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 351.87 | 351.87 USD | No |
| | Date Filed: 12/30/2020 | | | | | | | | | | |

16th Omnibus Claims Objection

# Schedule 1

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 179 | 13740 | No | YUN, WEI KIAT AARON 53, JALAN AMAN PERDANA 9H/KU5 TAMAN AMAN PERDANA, KLANG SELANGOR 41050 MALAYSIA | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,110.00 | 1,110.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 180 | 14419 | No | YURCHENKO, TETIANA 158/1, G/KONDRATYEVA STR, FL/29 SUMY 40021 UKRAINE | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 423.27 | 423.27 USD | No |
| | Date Filed: 1/15/2021 | | | | | | | | | | |
| 181 | 13806 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,090.00 | 4,090.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 182 | 13800 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 6,702.00 | 6,702.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 183 | 13798 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 4,749.00 | 4,749.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 184 | 13791 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,118.00 | 2,118.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 185 | 13762 | No | YUSEN TRAVEL CO LTD 2-2,KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,998.00 | 1,998.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 186 | 13760 | No | YUSEN TRAVEL CO LTD 2-2,KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,758.00 | 1,758.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

# Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|-----|---------|-------------|------------------------------|--------------|-------------------|---------|----------------|----------|-----------|----------|--------------|
| 187 | 13752 | No | YUSEN TRAVEL CO LTD 2-2, KANDA-JINBOCHO CHIYODA TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 7,992.00 | 7,992.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 188 | 13747 | No | YUSEN TRAVEL CO LTD 2-2,KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,496.00 | 2,496.00 USD | No |
| | Date Filed: 1/14/2021 | | | | | | | | | | |
| 189 | 13590 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,173.00 | 2,173.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 190 | 13561 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,819.00 | 1,819.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 191 | 13536 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,820.00 | 1,820.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 192 | 13507 | No | YUSEN TRAVEL CO LTD HATANO BLDG, 2-2, KANDA-JINBOCHO CHIYODA-KU TOKYO 101-8422 JAPAN | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 59.00 | 59.00 USD | No |
| | Date Filed: 1/13/2021 | | | | | | | | | | |
| 193 | 20498 | No | ZAMORA, CLEMENTINA EQUIHUA CDA. DE OLIVARITO 77 CASA 7 COL. OLIVAR DE LOS PADRES ALVARO OBREGON CIUDAD DE MEXICO CM 01780 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 657.00 | 657.00 USD | Yes |
| | Date Filed: 1/22/2021 | | | | | | | | | | |

16th Omnibus Claims Objection

In re: GRUPO AEROMEXICO, S.A.B. de C.V., et al.

Case No 20-11563 (SCC) Jointly Administered

## Schedule 1

## Wrong Debtor Claims

| Ref | Claim # | Transferred | Name and Address of Claimant | Wrong Debtor | Correct Debtor(s) | Secured | Administrative | Priority | Unsecured | Total(*) | Unliquidated |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 194 | 13025 | No | ZEBALLOS, VENUS CECILIA ILLUECA COLON NO. 8 COL. CENTRO QUERETARO, QR 76000 MEXICO | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 805.22 | 805.22 USD | No |
| | Date Filed:  1/12/2021 | | | | | | | | | | |
| 195 | 14559 | No | ZGALJARDIC, JHONNY 390 MAPLEWOOD RD HUNTINGTON STATION NY 11746 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,311.88 | 2,311.88 USD | No |
| | Date Filed:  1/15/2021 | | | | | | | | | | |
| 196 | 194 | No | ZHANG, JACINTA 100 S 2ND ST, APT 4 BROOKLYN NY 11249 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 136.20 | 136.20 USD | No |
| | Date Filed:  12/28/2020 | | | | | | | | | | |
| 197 | 10406 | No | ZHANG, JING 6237 ADOBE CIR S IRVINE CA 92617 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 417.00 | 417.00 USD | No |
| | Date Filed:  12/12/2020 | | | | | | | | | | |
| 198 | 11319 | No | ZILLNER, HANNAH 201 BRIXTON ROAD LONDON  SW9 6LP UNITED KINGDOM | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 1,189.21 | 1,189.21 USD | No |
| | Date Filed:  1/2/2021 | | | | | | | | | | |
| 199 | 239 | No | ZIMMERMANN, DAVID 628 SWEETBRIAR LN WATERTOWN WI 53098 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 2,017.08 | 2,017.08 USD | No |
| | Date Filed:  1/5/2021 | | | | | | | | | | |
| 200 | 13039 | No | ZIPES, DAVID 1893 W MAIN ST CARMEL IN 46032 | Grupo Aeroméxico, S.A.B. de C.V. | Aerovías de México, S.A. de C.V. | 0.00 | 0.00 | 0.00 | 811.61 | 811.61 USD | No |
| | Date Filed:  1/12/2021 | | | | | | | | | | |
| | **Wrong Debtor Claim Totals** | | | **Count:** | **USD** | **193** | **0.00** | **0.00** | **0.00** | **528,399.71** | **528,399.71** | |

## **Exhibit 2 to Objection**

**Sánchez Declaration**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.,** *et al.,* | Case No. 20-11563 (SCC) |
| Debtors.[1] | (Jointly Administered) |

### DECLARATION OF RICARDO JAVIER SÁNCHEZ BAKER IN SUPPORT OF THE DEBTORS' SIXTEENTH OMNIBUS CLAIMS OBJECTION TO PROOFS OF CLAIM (WRONG DEBTOR CLAIMS)

I, Ricardo Javier Sánchez Baker, hereby declare that the following is true to the best of my knowledge, information and belief:

### Background

1.        I am the Chief Financial Officer of Grupo Aeroméxico, S.A.B. de C.V. ("**Grupo Aeroméxico**"), and its affiliates that are debtors and debtors in possession in these proceedings (collectively, the "**Debtors**;" the Debtors collectively with their direct and indirect non-Debtor subsidiaries, the "**Company**"). I have held several other positions at the Company since 2006, including serving as advisor to the Chief Executive Officer and Director of Revenue Management. I have been the chairman of the board of directors of the SABRE Corporation, a member of the SEAT Technical Committee, and a member of the Aeromexpress, CECAM, and PLM boards of directors. I have held various positions within the Federal Public Administration (*Administración Pública Federal*), including deputy director general of public debt for the Ministry of Finance and Public Credit in 2003 and 2005. I hold a bachelor's degree in economics from the Universidad

---

[1]        The Debtors in these cases, along with each Debtor's registration number in the applicable jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V. 108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1. The Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc, Mexico City, C.P. 06500.

Iberoamericana, a diploma in finance from Instituto Tecnológico Autónomo de México, and master's and doctorate degrees in economics from the University of California, Los Angeles. I am familiar with the day-to-day operations, business, and financial affairs of the Debtors.

2.    I submitted the *Declaration of Ricardo Javier Sánchez Baker in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [ECF No. 20] (the "**Sánchez First Day Declaration**"). I make this declaration (the "**Declaration**") in support of the *Debtors' Sixteenth Omnibus Claims Objection to Proofs of Claim (Wrong Debtor Claims)* (the "**Objection**"). I have reviewed the Objection or have otherwise had its contents explained to me, and the Objection is, to the best of my knowledge, accurate.

3.    Except as otherwise indicated, all facts set forth in the Objection and this Declaration are based upon my personal knowledge, my review of relevant documents, information provided to me by employees working under my supervision, or my opinion based upon experience, knowledge, and information concerning the operations of the Debtors and the aviation industry as a whole. If I were called upon to testify, I could and would testify to each of the facts set forth herein.

4.    I am generally familiar with the Debtors' day-to-day operations, financing arrangements, business affairs, and Books and Records[2] that reflect, among other things, the Debtors' liabilities, and the amount thereof owed to their creditors as of the Petition Date. I have read the Objection and corresponding Proposed Order, each filed contemporaneously herewith.

5.    To the best of my knowledge, information, and belief, the assertions made in the Objection are accurate. In evaluating the Claims, the Debtors and other reviewing parties have reviewed the Debtors' Books and Records, the relevant Proofs of Claim, as well as the supporting documentation provided by the claimants, and determined that the Wrong Debtor Claims should be

---

[2]    Each capitalized term used herein but not otherwise defined herein shall have the meaning ascribed to it in the Objection.

reclassified as set forth in the Objection and Proposed Order.  I believe the reclassification of the claims listed on Schedule 1 to the Proposed Order on the terms set forth in the Objection and Proposed Order is appropriate.

### Wrong Debtor Claims

6.      To the best of my knowledge, information, and belief, based on the Debtors' review of the Claims Register and each Wrong Debtor Claim, the Debtors have determined that the Wrong Debtor Claims have each been filed against the wrong Debtor(s).  If the Wrong Debtor Claims identified on Schedule 1 to the Proposed Order are not reclassified, the claimants identified therein may improperly receive recoveries on a claim against the incorrect Debtor.  Accordingly, I believe it is proper for the Court to enter the Proposed Order reclassifying the Wrong Debtor Claims as set forth therein and in the Objection.

### Conclusion

7.      I am authorized to submit this Declaration on behalf of the Debtors.  In my opinion, and for the reasons set forth in this Declaration and in the Objection, reclassifying the Wrong Debtor Claims is in the best interest of the Debtors' estates.

8.      Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury under the laws of the United States that, to the best of my knowledge and after reasonable inquiry, the foregoing is true and correct.

Executed:   July 8, 2021

By:   */s/  Ricardo Javier Sánchez Baker*
        Ricardo Javier Sánchez Baker
        Chief Financial Officer

## <u>Exhibit B</u>

## Omnibus Claims Hearing Procedures

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **GRUPO AEROMÉXICO, S.A.B. de C.V.**, *et al.*, | **Case No. 20-11563 (SCC)** |
| **Debtors.**[1] | **(Jointly Administered)** |

## COURT-ORDERED OMNIBUS CLAIMS HEARING PROCEDURES

The Omnibus Claims Hearing Procedures (the "**Omnibus Claims Hearing Procedures**")
described herein have been ordered by the United States Bankruptcy Court for the Southern District
of New York (the "**Court**") to apply to the chapter 11 cases of Grupo Aeroméxico, S.A.B. de C.V.
and its affiliated debtors.

## Omnibus Claims Hearing Procedures

1.    Pursuant to the Order Establishing Certain Notice, Case Management, and
Administrative Procedures, entered on July 8, 2020 [ECF No. 79] (the "**Case Management
Order**"), the Court established periodic omnibus hearings (the "**Omnibus Hearings**") in these
cases.  The Debtors shall schedule the return date for claims objections, omnibus or otherwise, for
hearing at Omnibus Hearings or other hearings the Debtors may schedule with the Court.

2.    The Court may enter an order at the scheduled hearing sustaining an objection to
proofs of claim (each, a "**Proof of Claim**") with respect to which no response (a "**Response**")[2] is

---

[1]    The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable
jurisdiction, are as follows: Grupo Aeroméxico, S.A.B. de C.V. 286676; Aerovías de México, S.A. de C.V.
108984; Aerolitoral, S.A. de C.V. 217315; and Aerovías Empresa de Cargo, S.A. de C.V. 437094-1.  The
Debtors' corporate headquarters is located at Paseo de la Reforma No. 243, piso 25 Colonia Cuauhtémoc,
Mexico City, C.P. 06500.

[2]    Any information submitted in connection with a Proof of Claim shall be part of the record with respect to the
relevant Claim, and any such information already submitted need not be resubmitted in connection with the
Omnibus Claims Hearing Procedures.

properly filed and served or pursuant to a certificate of no objection in accordance with the Case Management Order.

3.        The hearing to consider an objection to Proofs of Claim as to which a Response is properly filed and served (each, a "**Contested Claim**") shall be set for a contested hearing (each, an "**Omnibus Claims Hearing**") to be scheduled by the Debtors, in their discretion, as set forth herein.

4.        The Debtors shall schedule an Omnibus Claims Hearing for a Contested Claim as follows:

      A.        For a non-evidentiary hearing to address whether the Contested Claim has failed to state a claim against the Debtors that can be allowed and should be dismissed pursuant to Bankruptcy Rule 7012 (a "**Sufficiency Hearing**"), unless the Debtors serve the claimant with a Notice of Merits Hearing (as defined herein), the Sufficiency Hearing shall go forward at the return date set in accordance with paragraph 1 of these Omnibus Claims Hearing Procedures. The legal standard of review that will be applied by the Court at a Sufficiency Hearing will be equivalent to the standard applied by the Court upon a motion to dismiss for failure to state a claim upon which relief can be granted.

      B.        For an evidentiary hearing on the merits of a Contested Claim (a "**Merits Hearing**"), the Debtors may, in their discretion, serve upon the relevant claimant, by email or overnight delivery, with a copy to the Official Committee of Unsecured Creditors, Apollo Management Holdings, L.P., and the Ad Hoc Group of Senior Noteholders,[3] and file with the Court, a notice substantially in the form attached to the Claims Objections Procedures Order as **Exhibit 2** (a "**Notice of Merits Hearing**") at least thirty (30) calendar days prior to the date of such Merits Hearing. The rules and procedures applicable to such Merits Hearing will be set forth in a scheduling order issued by the Court in connection therewith.

5.        Discovery with respect to a Contested Claim will not be permitted until either (a) the Court has held a Sufficiency Hearing and determined that the Contested Claim states a claim that could be allowed and should not be dismissed pursuant to Bankruptcy Rule 7012 or (b) the Debtors have served on the relevant claimant a Notice of Merits Hearing with respect to the Contested Claim.

---

[3]        As identified in the *Verified Statement of the Ad Hoc Group of Senior Noteholders Pursuant to Bankruptcy Rule 2019* [ECF No. 390].

6.      The Debtors may file and serve a reply (a "**Reply**") to a Response no later than 4:00 p.m., prevailing Eastern Time, on the day that is two (2) calendar days prior to the date of the applicable hearing (which may fall on a Saturday, Sunday, or legal holiday notwithstanding Bankruptcy Rule 9006 or equivalent provisions).

7.      The Debtors, in their discretion, are authorized to adjourn a hearing scheduled in accordance herewith at any time by providing notice to the Court and the claimants.